## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| VIDEOLOGY, INC., *et al.*,[1] | Case No. 18-11120 (BLS) |
| Debtors. | Jointly Administered |

## NOTICE OF FILING OF CREDITORS' MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have filed the attached **Creditors' Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated: May 15, 2018

COLE SCHOTZ P.C.

Patrick J. Reilley (No. 4451)
G. David Dean (No. 6403)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
preilley@coleschotz.com
ddean@coleschotz.com

- and -

Irving E. Walker
300 E. Lombard Street, Suite 1450
Baltimore, MD 21202
Telephone: (410) 230-0660
Facsimile: (410) 528-9400
iwalker@coleschotz.com

*Proposed Counsel for Debtors
and Debtors in Possession*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Videology, Inc. (2191), Collider Media, Inc. (8602), Videology Media Technologies, LLC (6243), LucidMedia Networks, Inc. (8566), and Videology, Ltd., a company organized under the laws of England and Wales. The address of the Debtors' corporate headquarters is 1500 Whetstone Way, Suite 500, Baltimore, MD 21230.

```
400-410 Michigan Master Tenant Llc
410 N. Michigan Avenue, Suite 1300
Chicago, IL 60611


400-410 Michigan Master Tenant Llc
410 N. Michigan Ave, Suite 300
Chicago, IL 60611


400-410 Michigan Master Tenant, Llc
C/O Zeller Management Corporation
Attn  Asset Manager
401 N. Michigan Ave. Suite 1300
Chicago, IL 60611


495Communications
175 Varick Street, 6th Floor
New York, NY 10014


495communications.Com
419 Lafayette Street
New York, NY 10003


4orange B V
410 N. Michigan Avenue, Suite 1300
Chicago, IL 60611


Abadilla, Rachel
1900 Fleet St FL 2
Baltimore, MD 21231


Abraham, Olivia
Noah s Yard
10 York Way
London, N1 9aa
United Kingdom


Abroms, Leone
10401 Strathmore Park Ct.,  201
Rockville, MD 20852
```

Abroms, Leone B.
10401 Strathmore Park Ct.,  201
Rockville, MD 20852


Abroms, Tony
10401 Strathmore Park Ct.,  201
Rockville, MD 20852


Absolutely
21a Brownlow Mews
London, Wc1n 2la
United Kingdom


Aca Auditeurs Et Conseils Associes
31 Rue Henri Rochefort
75017 Paris
France


Accountemps
12400 Collections Center Drive
Chicago, IL 60693


Achiever s Capital
Attn  Simon Ng
51 Scott s Road  02-17
Singapore


Acosta, Monika
2434 Guilford Ave
Baltimore, MD 21218


Acxiom - Uk
17 Halfields
London, Se1 8dj
United Kingdom


Acxiom - Us
4090 Collection Center Drive
Chicago, IL 60693-0040

Ad Forge
2342 Shattuck Avenue,  260
Berkeley, CA 94704


Ad Karma
3806 Buttonwood Drive
Columbia, MO 65201


Ad2one
51/52 Fitzwilliam Square West
Dublin 2
Ireland


Adamson, Stuart K.
7522 Stream Crossing Road
Baltimore, MD 21209


AdapTV
Attn  Legal Dept.
1 Waters Park Drive, Suite 250
San Mateo, CA 94403


Adaptv
C/O Oath Inc.  Fka Aol Advertising, Inc
C/O Legal Department
22000 Aol Way
Dulles, VA 20166


AddThis
P.O. Box 347932
Pittsburgh, PA 15251-4932


AddThis  Oracle
P.O. Box 347932
Pittsburgh, PA 15251-4932


Adforce
2342 Shattuck Avenue,  260
Berkeley, CA 94704

AdKlip
10 Maplewood Ave
Westport, CT 06880


Adobe Systems Incorporated
75 Remittance Drive
Chicago, IL 60675-1025


Adswerve
999 18th Street
Denver, CO 80202


Advertiser Perceptions Inc.
dba Perceptions Group
3009 Deer Meadow Drive
Danville, CA 94506


Aegon
Edinburgh Park
Edinburgh, EH 12 9SE
United Kingdom


AerServ
15420 Laguna Canyon Road
Irvine, CA 92618


Africam
10 Lynfield, Lindley Road
Cape Town, Western Cape 7400
South Africa


Afshar, Ryan
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


AGL Energy
GP.O. Box 2220
Sydney, NSW 2001
Australia

AIG Australia
level 19, 2 Park Street
Sydney, NSW 2000
Australia


AIG Australia Limited
level 19, 2 Park Street
Sydney, NSW 2000
Australia


Ajwani, Garima
1631 Whetstone Way Apt. 31-601
Baltimore, MD 21230


Akamai Technologies, Inc
General Post Office PO Box 26590
New York, NY 10087-6590


Akshay Shah and Falquni Shah
as Joint Tenants with Right of Survivor.
3181 Amard Ln
San Jose, CA 95135


Alastair Ray
d/b/a Ray Media
Skelmorlie, Beaufort Rd
Osbaston, Monmouth
NP25 3HU
United Kingdom


Albright, Alan
111 Congress Ave., Suite 2300
Austin, TX 78701


Alice Needle
2909 Woodvalley Drive
Baltimore, MD 21208


Alice Needle Family Limited Partnership
Attn  Teddy Greenspan
77 Aspetong Road
Bedford, NY 10506

Alice Needle Family Limited Partnership
Attn  Alice Needle
2909 Woodvalley Drive
Baltimore, MD 21208


Alice Needle Family Limited Partnership
Attn  Katie Applefeld
23 Merrymount Road
Baltimore, MD 21210


Altitude Digital Partners
3457 Ringsby Ct
Denver, CO 80216


Amazon Web Services LLC
P.O. Box 84023
Seattle, WA 98124-8423


Amazon Web Services, Inc.
410 Terry Avenue North
Seattle, WA 98109-5210


Ambrose, Ryan P.
16 Still Pond Dr
New Freedom, PA 17349


Anderson, Victoria B.
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Andrews, Amy
Flat 8, Amey Court
1a Grosvenor Rise East
London, E17 9LB
United Kingdom


Angel Springs Limited  Waterlogic
Shaw Road
Walverhampton, WV10 9LE
United Kingdom

Angel Springs Limited  Waterlogic
Spring Road
West Midlands, WV4 6UB
United Kingdom


Answer Media
2020 W. 89th Street, Suite  100
Leawood, KS 66206


Aol
P.O. Box 5696
New York, NY 10087-5696


AOL Advertising, Inc.
Shropshire House
11-20 Capper Street
London, WC1E 6JA
United Kingdom


AOL Advertising, Inc.
770 Broadway
New York, NY 10003


AOL LLC
Shorpshire House
11-20 Capper Street
London,WC1E 6JA
United Kingdom


AOL, Inc.
General Post Office
New York, NY 10087-5696


Apple
P.O. Box 281877
Atlanta, GA 30384-1877


Apple Financial Services
P.O. Box 70241
Pittsburgh, PA 19176-0241

Aramark Refreshment Services
P.O. Box 28919
New York, NY 10087-8919


Archer, Philip
5802 Gentle Breeze Ter.
Austin, TX 78731


Arent Fox Llp
Attn  Robert M. Hirsh
Attn  Jordana Renert
1675 Broadway
New York, NY 10019


Arthur Marks
Valhalla Partners
8000 Towers Cresent Dr, Ste 1050
Vienna, VA 22182


Arundell, Kerys
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Ascend Video Llc
9903 Santa Monica Blvd, Suite 401
Beverly Hills, CA 90212


Ascend Video Llc
Attn  Legal Dept.
6278 N Federal Hwy, Suite  152
Ft Lauderdale, FL 33308


Ascend Video LLC
Attn  Legal Dept.
7171 West 95th Street
Suite 300
Overland Park, KS 66212

Ascend Video, LLC
6278 N. Federal Hwy
Suite  152
Ft Lauderdale, FL 33308


Athley, Sushant
1101 Elm Ridge Avenue
Baltimore, MD 21229


Atrium - centro de negocios
Zurbano 45 1
28010 Madrid
Spain


Augustini, Michal
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Aung, Thuya
4 Dodworth Court  302
Timonium, MD 21093


Austin, Matthew L.
1508 William Street
Baltimore, MD 21230


Avdic, Denis
13207 Superior Street
Rockville, MD 20853


Avesis
10400 N 25th Ave, Ste. 200
Phoenix, AZ 85021


AWS  300 entity
P.O. Box 84023
Seattle, WA 98124-8423

AXA
25 Avenue Matignon
75008 Paris
France


AXA
8 Shenton Way
24-01 AXA Tower
Singapore 068811
Singapore


AXA
Phillips House
Crescent Road
Tunbridge Wells, TN1 2PL
United Kingdom


Axicom Limited
67 Barnes High Street
London, SW13 9LE
United Kingdom


Axicom Ltd
67 Barnes High Street
London, SW13 9LE
United Kingdom


Axiom
69 - 71 Upper Ground
London, SE1 9PQ
United Kingdom


Baker, Elizabeth
201 Woodlawn Rd
Baltimore, MD 21210


Ballard Spahr Llp
Attn  Matthew G. Summers
Attn  Chantelle D. Mcclamb
919 N. Market Street, 11th Floor
Wilmington, DE 19801

Banco Santander S.A.
CGS Av. Cantabria s/n
28660 Boadilla del Monte
Madrid
Spain


Banham, Michael
5066 Stone Hill Drive
Ellicott City, MD 21043


Barlow, Hannah
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


BaronsMedia.com Inc
15915 Ventura Blvd,   301
Encino, CA 91436


BaronsMedia.com LLC
15915 Ventura Blvd., Suite 30
Encino, CA 91436


Barry, William S.
1630 Whetstone Way Apt 624
Baltimore, MD 21230


Bayard, P.A.
Attn  Justin R. Alberto
Attn  Daniel N. Brogan
600 N. King Street, Suite 400
Wilmington, DE 19801


Beachfront Media
Attn  Legal Dept.
135 West 41st Street, 5th Floor
New York, NY 10036

Beanfield
506-77 Mowat Ave
Toronto, ON M6K 3E3
Canada


Beasley, Katherine Victoria
219 Walton Road
West Molesely
Surrey - KT82H2
United Kingdom


Behm, Christopher J.
2588 S Arlington Mill Drive Apt  H
Arlington, VA 22206


Berkeley Research Group, Inc.
3350 Riverwood Pkwy, Ste 1900
Atlanta, GA 30339


Berkshire Associates Inc.
8924 McGaw Court
Columbia, MD 21045


Besson, Honeih
5 Tiltman Place, Apt. 3
London, N7 7EH
United Kingdom


Betnag, Prasad
6117 Edward Hill Rd
Ellicott City, MD 21043


Bidgood, Megan E.
1234 Wall Street
Baltimore, MD 21230


Blake and Katherine Jamail
Joint Tenants With Right of Survivorship
106 Wren St.
Highland Haven, TX 78654

Blatz Durivage, John
4410 La Plata Avenue
Apt D
Baltimore, MD 21211


Block, Jon
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Bloomberg BNA
P.O. Box 17009
Baltimore, MD 21297-1009


Blue Water Ads
1833 South Coast Hwy
Laguna Beach, CA 92651


Bluewater
1833 South Coast Highway
Laguna Beach, CA 92651


bluTonic
6404 Wilshire Boulevard
Beverly Hills, CA 90212


Bond, Felicia
1014 S. Paca Street
Baltimore, MD 21230


Bonsal Capital LLC
c/o Patricia Casner, Executive Assistant
Red Abbey, LLC
10751 Falls Road, Suite 300
Lutherville, MD 21093

Boulder Ventures V  Annex , L.P.
c/o Boulder Ventures
Attn  Jonathan Perl
5425 Wisconsinn Ave
Suite 704
Chevy Chase, Md 20815


Boulder Ventures V  Annex , L.P.
c/o Boulder Ventures
Attn  Tim Hoogheem, CFO
1941 Pearl Street, Suite 300
Boulder, CO 80302


Boulder Ventures V  Annex , L.P.
c/o Boulder Ventures
Attn  Lawrence Macks
4750 Owings Mills Boulevard
Owings Mills, MD 21117


Boulder Ventures V, L.P.
c/o Boulder Ventures
Attn  Tim Hoogheem, CFO
1941 Pearl Street, Suite 300
Boulder, CO 80302


Boulder Ventures V, L.P.
c/o Boulder Ventures
Attn  Jonathan Perl
5425 Wisconsinn Ave, Suite 704
Chevy Chase, MD 20815


Boulder Ventures V, L.P.
c/o Boulder Ventures
Attn  Lawrence Macks
4750 Owings Mills Boulevard
Owings Mills, MD 21117


Boulder Ventures V, L.P.
c/o Boulder Ventures
Attn  Tim Hoogheem, CFO
1941 Pearl Street Suite 300
Boulder, CO 80401

Bowyer, Harriet
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Bozeman Limited Partnership
c/o John S. Hamlin
5115 Fossil Rim Road
Austin, TX 78746


Brad Phillips and Sara Phillips
as Joint Tenants with Right of Survivor.
562 West End Avenue 9C
New York, NY 10024


Brainient
Medius House
London, W1F 8BH
United Kingdom


Brian Boccia and Erika Boccia
as Joint Tenants with Right of Survivor.
12519 SE 278th PI
Kent, WA 98030


Brian Rich
Catalyst Investors, Llc
711 Fifth Ave, Ste 600
New York, NY 10022


BrightRoll Video Network
P.O. Box 8420
Pasadena, CA 91109-8420


BrightRoll, Inc.
343 Sansome Street, Suite 600
San Francisco, CA 94104

Broadband Solutions
P.O. Box 151, Collins Street West
VIC 8007
Australia


BT Group
81 Newgate St
London EC1A 7AJ
United Kingdom


Buchalter, Apc
Attn  William S. Brody
Attn  Ariel A. Berrios
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-1730


Buchalter, Apc
Attn  William S. Brody
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-1730


Buddha, Sreenivas
8327 Autumn River Dr
Ellicott City, MD 21043


Building Cleaning Services, Inc.
820 Thompson Ave,  26
Glendale, CA 91201


Butcher, Benjamin J.
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Button, Olivia
flat 64 Springfield House
5 Tyssen Street
Dalston, E8 2LY
United Kingdom

Button, Pat
2112 Holly Neck Rd.
Baltimore, MD 21221


C T Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349


Cadent Network
1450 Broadway, Suite 502
New York, NY 10018


Carefirst
Attn  Keri Seabolt
1501 South Clinton Street
Baltimore, MD 21224


Carefirst Bluecross Blueshield
Attn  Diane Flowers
10455 Mill Run Circle
Owings Mills, MD 21117


CareFirst BlueCross BlueShield
P.O. Box 791502
Baltimore, MD 21279-1502


Caren Wachtenheim    Joseph Gonsalves II
as Joint Tenants with Right of Survivor.
2130 Post Street,  407
San Francisco, CA 94113


Cartwright, Heather
Oxborough House
33 Eltringham St
London, SW18 1GS
United Kingdom


Casale - Index Exchange
Toronto Business Service Centre
West Toronto, ON M5H 3R3
Canada

Catalyst Investors III, L.P.
Attn  Ryan McNally
711 Fifth Ave, Suite 600
New York, NY 10022


Catalyst Investors QP III, L.P.
Attn  Ryan McNally
711 Fifth Ave, Suite 600
New York, NY 10022


CBS Radio/Local
1700 Broadway, 10th Floor
New York, NY 10019


CBSi
5 - 11 Lavington Street
London, SE1 0NZ
United Kingdom


CDW Canada Inc.
P.O. Box 57720
Postal Station A
Toronto, ON M5W 5M5
Canada


CDW Direct
P.O. Box 57523
Chicago, IL 60675-5723


Cebula, Elizabeth
531 W 40th St
Baltimore, MD 21211


Cecilia Grunder
532 Stevenson Lane
Towson, MD 21286


Celergo LLC
750 Estate Drive
Deerfield, IL 60015

Central    West End Dairy
98 Pancroft
Essex, RM4 1DA
United Kingdom


Centric Business Systems
P.O. Box 75222
Baltimore, MD 21275-5222


Chad Schulte and Jennifer Schulte
as Joint Tenants with Right of Survivor.
277 Clinton Ave
Dobbs Ferry, NY 10522


Chana, Satpal
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Chappel, Jessica
8601 Keller Avenue
Stevenson, MD 21153


Charles Schwab   Co. Inc. as Custodian
FBO David R. Sackey, IRA
Alternative Investment Services
211 Main Street
San Fransciso, CA 94105


Charles Schwab   Co. Inc. as Custodian
FBO David R. Sackey, IRA
2125 S. Easton Road
Doylestown, PA 18901


Chemello, Riccardo
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

Chesapeake Paperboard Centre Llc
Attn  Mark C. Sapperstein
28 Walker Ave.
Baltimore, MD 21208


Chesapeake Paperboard Centre, LLC
28 Walker Avenue
Pikesville, MD 21208


Choon Keat Seet
Apt Blk 197A Punggol Field
Singapore, 81197
Singapore


Christopher Yarworth and
Jeanine Cook-Yarworth
1814 Arabain Way
Fallston, MD 21047


Cigna
900 Cottage Grove Rd
Bloomfield, CT 06002


Citrix Online
851 W Cypress Creek Rd
Fort Lauderdale, FL 33309


Citrix Online
P.O. Box 931686
Atlanta, GA 31193-1686


City of Baltimore
City Hall - Room 250
100 N. Holliday St
Baltimore, MD 21202


Clark, Douglas   Louise
1 White Lion Street
Hemel Hempstead
Hertfordshire, HP3 9RQ
United Kingdom

Clary, Oliver
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Clearview Consulting, Inc.
11155 Red Run Boulevard
Owings Mills, MD 21117


Clement, Paul E.
1609 Kings Forest Trail
Mount Airy, MD 21771


Clifford, Caitlin
407 East 90th St., Apt 12
New York, NY 10128


Cloud Direct
f/k/a iHotdesk Ltd
The Tramshet, Walcot Street
Bath BA1 5BB
United Kingdom


Cloud Direct f/k/a iHotdesk Ltd
Longcroft House
London, EC2M 4NS
United Kingdom


Cogent Communications, Inc.
P.O. Box 791087
Baltimore, MD 21279-1087


Cogent Communications, Inc.
P.O. Box 791087
Baltimore, MD 21379-1087


Coherent Solutions, Inc.
1600 Utica Ave S.
Minneapolis, MN 55416

Collier, Daniel
1929 Pometacom Dr.
Hanover, MD 21076


Comcast
5801 Metro Dr
Baltimore, MD 21215


Comcast Ventures, LP
588 Broadway  202
New York, NY 10012


Comcast Ventures, LP
Attn  David Horowitz
1201 Market Street, Suite 1000
Wilmington, DE 19801


Comptroller of Maryland
State Office Bldg.
301 W. Preston Street
Room 206
Baltimore, MD 21201-2384


Comscore, Inc.
Attn  Legal Dept.
11950 Democracy Drive, Suite 600
Reston, VA 20910


comScore, Inc.
11950 Democracy Drive
Suite 600
Reston, VA 20910


comScore, Inc.
14140 Collection Center Drive
Chicago, IL 60693


comScore, Inc.
Attn  Legal Dept.
14140 Collection Center Drive
Chicago, IL 60693

comScore, Inc. - VMT
11950 Democracy Drive, Suite 600
Reston, VA 20190


Cookson, Michelle
606 Eislen Street
Baltimore, MD 21230


Cornett, Joseph W.
101 Pine St
Glen Rock, PA 17327


Craig E. Jacobik
7304 Pepper Lane
Clifton, VA 20124


Craig Jacobik    Lindsay Jacobik
as Joint Tenants with Right of Survivor.
1633 Mason Ln
Charlottesville, VA 22903


Craven, Alex
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


CrystalGraphics - PowerShow.com
706 More Avenue
Los Gatos, CA 95032


CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349


CWE - Central West End Dairy
98 Pancroft
Abridge
Essex RM4 1DA
United Kingdom

Cybage Software Pvt. Ltd.
Survey No 13/A 1 2 3/1
Pune, Maharashtra 411006
India


Cynogage, Llc
817 East Hillsboro Blvd
Deerfield Beach, FL 33441


Cynthia Lewis
42 Pleasant Street,  2
Charlestown, MA 02129


Daft, Stacy
7 Saint Martins Road
Baltimore, MD 21218


Daily Mail
P.O. Box 8667
Leicester, LE1 8BE
United Kingdom


DailyMail
Northcliffe House
2 Derry Street
London, W8 5TT
United Kingdom


Dailymotion
80 Fifth Avenue 18th Floor
New York, NY 10011


Dandempally, Pavani
2640 Toby lane
Ellicot Cty, MD 21042


David R. Sackey, and Renee G.H. Sackey
2125 S. Easton Road
Doylestown, PA 18901

De Lage Landen Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA 19087


DeCastro, Jarrad P.
1420 Peartree Lane
Bowie, MD 20721


Decker, Sam
1509 Skip Tyler
Cedar Park, TX 78613


Dee, Michael
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Del Playa Media
1482 East Valley Road, Suite 506
Santa Barbara, CA 93108


Delaware Secretary Of State
Division Of Corporations
John G. Townsend Building
401 Federal Street, Suite 4
Dover, DE 19901


Dell Financial Services
P.O. Box 6547
Carol Stream, IL 60197-5292


Denecroft Estates Limited
Lanmor House
370-386 High Road
Wembley Middlesex Ha9 6ax
United Kingdom


Denecroft Estates Ltd.
Metropolitan Wharf Building
London, E1W3SS
United Kingdom

Dennis
30 Cleveland Street
London, SW2 4SA
United Kingdom


Department of Revenue
James Thompson Center - Concourse Level
100 West Randolph Street
Chicago, IL 60601-3274


Department of Revenue
110 N 8th St, Suite 204a
Philadelphia, PA 19107-2412


Department of Revenue
P.O. Box 17087
Denver, CO 80217-0087


Department of Revenue
P.O. Box 25000
Raleigh, NC 27640-0640


Department of Revenue
Andrew Jackson Building
500 Deaderick Street
Nashville, TN 37242


Department of Revenue
450 Columbus Blvd, Ste 1
Hartford, CT 06103


Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100


Department of Taxation
Office of Customer Services
P.O. Box 1115
Richmond, VA 23218-1115

Department of Taxation and Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300


Department of Treasury
Lansing, MI 48922


Desi Jr., Laurence
1263 Battery Ave
Baltimore, MD 21230


DevEire
RoseLawn Suite 1
Limerick
Ireland


DevEire
RoseLawn Suite 1
Limerick, IE Limerick
Ireland


Dhakhwa, Sanjay
3228 Cornnell Lane
Ellicott City, MD 21042


Diane, Patricia
2605 Niemann Drive
Austin, TX 78748


Dietl, Valeria
805 Columbus Ave., Apt. 9A
New York, NY 10025


DiGirolomo, Patricia C.
2537 Log Mill Ct
Crofton, MD 21114

Digital Envoy - UK
Digital Envoy, Inc.
155 Technology Parkway
Norcross, GA 30092


Digital Envoy, Inc.
155 Technology Parkway
Norcross, GA 30092


Digiteka
2 Rue Du Helder
Paris, 75009
France


Digitize
15 Windsor Place
Dublin, 2
Ireland


Directtv
P.O. Box 100455
Pasadena, CA 91189-0455


DirectTV
P.O. Box 100533
Pasadena, CA 91189-0533


DIRECTV, LLC
2230 East Imperial Highway
El Segundo, CA 90245


Discovery
One Discovery Place
Silver Spring, MD 20910


Discovery Benefits Simplify
P.O. Box 9528
Fargo, ND 58106-9528

Division of Revenue
Carvel State Office Building
820 North French Street
Wilmington, DE 19801


Division Of Unemployment Ins.
Department Of Labor
4425 N. Market Street
Wilmington, DE 19802


Dodd, Steven J.
1233 Brook Lane
Naperville, IL 60340


DoubleVerify - VMT
223 Spring Street
New York, NY 10013


DoubleVerify, Inc.
575 Eighth Avenue
New York, NY 10018


Dowlet, Fatima
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


DTE Energy
P.O. Box 740786
Cincinatti, OH 45274-0786


Duch Capital Management, LLC
Attn  Michael J. Duch
15903 Bayview Blvd.
Grabill, IN 46741


Duncan, Christopher
6421 Aden Lane
Austin, TX 78739

Duncan, Gregory E.
10942 Bennie Duncan Road
Frederick, MD 21701


Dwonga, Andrew
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


EDF
3rd Floor, Cardinal Place
80 Victoria Street
London, SW1E 5JL
United Kingdom


Edward Greenspan
77 Aspetong Road
Bedford, NY 10506


Elders, David
10 Prospect Ave.
Darien, CT 06820


Ellin, Casey
P.O. Box 1567
Stony Brook, NY 11790


Ellin, Jason W.
P.O. Box 1567
Stony Brook, NY 11790


Ellin, Jeffrey
7 Glenhurst Road
Shrewsbury, PA 17361


Ellin, Jeffrey R.
7 Saint Martins Rd
Baltimore, MD 21218

Ellison, David
1050 N. Stuart Street
Arlington, VA 22201


eMarketer, Inc.
11 Times Square
New York, NY 10036


Emigra Australia -  302
Suite 1609, 530 Little Collins Street
Melbourne, VIC 3000
Australia


Emigra Australia Pty Ltd
Suite 1609, 530 Little Collins Street
Melbourne, VIC 3000
Australia


Emigra Japan
Elevage Kanda Nishikicho Bldg. 9F
Chiyoda-ku, 101-0054
Japan


Emigra Japan K.K
Elevage Kanda Nishikicho Bldg. 9F
Chiyoda-ku, 101-0054
Japan


Emigra USA LLC
P.O. Box 62378
Baltimore, MD 21264


EML Management, LLC
Attn  Eric Levitt
105 Siesta Way
Palm Beach Gardens, FL 33418


EML Management, LLC
Attn  Eric M.Levitt
3 Ashgrown Way
Reisterstown, MD 21136

en world Japan
Tokyo Square Garden
Tokyo, 104-0031
Japan


en world Japan K.K.
Tokyo Square Garden
Tokyo, 104-0031
Japan


Entrepreneurs Foundation of Central TX
Attn  Eugene Sepulveda, CEO
P.O. Box 684826
Austin, TX 78768


Epsilon Data Management-LLC  130 VMT
601/701 Edgewater Drive
Wakefield, MA 01880


Epstein, Jared M.
40 5th Ave, Apt 5A
New York, NY 10011


Equity Trust Company
dba Sterling Trust, Custodian
FBO  David R Sackey
1101 Wooded Acres Dr. Ste 120
Waco, TX 76710


Equity Trust Company
dba Sterling Trust, Custodian
FBO  David R Sackey
2125 S. Easton Road
Doylestown, PA 18901


Eric Trouton
1928 Bank Street
Baltimore, MD 21231

Essensys Ltd.
Aldgate Tower
2 Leman St
London E1 8FA
United Kingdom


Eveland, Johan
81 Cross Ridge Road
New Canaan, CT 06840


Ewachiw-Carr, Jesse R.
528 W. Jarrettsville Rd.
Forest Hill, MD 21050


Executive II Limited Partnership
10401 Connecticut Ave. Ste100
Kensington, MD 20895


Executive II Limited Partnership
C/O Centennial
11490 Commerce Park Dr. Suite 540
Reston, VA 20190


Executive II Limited Partnership
c/o CREA
10401 Connecticut Ave. Ste100
Kensington, MD 20895


Exelate, Inc.
28803 Network Place
Chicago, IL 60673-1288


Exelate, Inc.
Attn  Legal Dept.
28803 Network Place
Chicago, IL 60673-1288


Exelate, Inc.
c/o The Nielsen Company  US , LLC
85 Broad Street
New York, NY 10004

Experian Marketing Solutions, Inc.
21221 Network Place
Chicago, IL 60673


Eyeota - VMT B.V.
12A Upper Circular Road
Singapore, 058410
Singapore


Famulare, James J.
2 E Wells St
Baltimore, MD 21230


Fasino, Cristina
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Fast Pay Partners Llc
8201 Beverly Blvd., Suite 600
Los Angeles, CA 90048


Fastpay Roundabout Limited
8201 Beverly Blvd., Suite 600
Los Angeles, CA 90048


Federal Express  Singapore
Robinson Road Post Office
Singapore, 901827
Singapore


Felder, Eric
7 Hubert Street, Apt. 6A
New York, NY 10013


Ferber, Laurence
7062 South Aloysia Ave
Floral City, FL 34436

Ferber, Scott A.
7030 Armat Drive
Bethesda, MD 20817


Ferlin Investments, LLC
Attn  Jason Ellin
203 Christian Avenue
Stony Brook, NY 11790


Ferlin Investments, LLC
Attn  Jason W. Ellin
P.O. Box 1567
Stony Brook, NY 11790


Ferlin Investments, LLC
Attn  John Ferber
4555 Coquina Road
Boynton Beach, FL 33435


Fielden, Benjamin M.
6414 Wilcox Court
Alexandria, VA 22310


Finecast Limited
Attn  Legal Dept.
27 Farm Street
London, W1J 5RJ
United Kingdom


Finn, Natalie
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Fleming Jr., Shaun P.
9389 Indian Camp Road
Columbia, MD 21045

Flinn   Beagan
Attn  Matthew D. Ravencraft Esq.
8300 Boone Blvd. Suite 225
Vienna, VA 22182-2630


Foodify
800 East Jefferson St, Suite 200
Charlottesville, VA 22902


Fox, Alison
3631 N Pine Grove Ave Unit E
Chicago, IL 60613


Fpp Sandbox Llc
Attn  Legal Dept
8201 Beverly Blvd., Suite 600
Los Angeles, CA 90048


Franchise Tax Board
P.O. Box 942840
Sacramento, CA 94240-0040


Futures Media
Attn  Josh Winograd
875 Sixth Avenue Suite 1100
New York, NY 10001


FuturesMedia
444 Madison Avenue
New York, NY 10022


FuturesMedia
875 Sisth Avenue, Suite 1100
New York, NY 10001


FuturesMedia
Attn  Legal Dept.
Beauford Court
Bath, BA1 2BW
United Kingdom

Gallagher, Michael
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Gallo, John F.
365 West End Ave, Apt. 6C
New York, NY 10024


Gallup, Samantha
101 E. Wells Street Apartment A503
Baltimore, MD 21230


GameHouse
Emmasingel 21/ PO Box 577
5600 AN Eindhoven
Netherlands


GAMS Development Corporation
1217 Potomac St., N.W.
Washington, DC 20007


Gangaiah, Pallavi
43526 Freeport Place
Sterling, VA 20166


Gargett, Rachel
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Garon, Haskell A.
2412 Falls Place Court
Falls Church, VA 22043


Gaskamp, Brent
915 Dartmoor
Austin, TX 78746

Gc Leasing    Grenke
Gc Leasing Ontario
5600 Explorer Dr, Ste 302
Mississauga, ON L4w 4y2
Canada


Ge Capital
Centric
10702 Red Run Blvd
Owings Mills, MD 21117


Genesis Media LLC
49 W 27th Street
New York, NY 10001


Gentry, Timothy
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Gerald and Joanne McMahon
Joint Tenants With Right of Survivors
6 Elm Street
Ipswich, MA 01938


GetGo, Inc.
P.O. Box 50264
Los Angeles, CA 90074-0264


Gfk Custom Research Llc
P.O. Box 347353
Pittsburgh, PA 15251-4353


Ghoshal, Saurav
166 W. Barre Street
Baltimore, MD 21201

Gibbard, Kim
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


GK-TidalTV, LLC
Attn  Gary Katcher
3 Cowdray Park Dr.
Greenwich, CT 06831


Glenn E.   Marisa Elena Goldenberg
as Joint Tenants With Right of Survivor.
6700 Tree Fern Ln
Austin, TX 78750


Glick, Shawn
519 West 23rd Street, Apt.   3
New York, NY 10011


Godoy Sanchez, Rodrigo
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Gonzalez Munoz, Eduardo
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Goodwin Procter Llp
Attn  Gregory Fox
The New York Times Building
620 8th Avenue
New York, NY 10018


Goodwin Procter Llp
Attn  Alessandra Simons
Three Embarcadero Center
28th Floor
San Francisco, CA 94111

Google Adx
Gordon House
Barrow Street
Dublin 4
Ireland


Google Inc
Dept. 33654
P.O.Box 39000
San Francisco, CA 94139


Gould, Rachel
246 West End Avenue Apt Gc
New York, NY 10023


Graham, Deletta L.
11 Wellhaven Circle  1024
Owing Mills, MD 21117


Great West Life
Attn  Suzanne Mouka
100 Osborne Street North
Winnipeg, MB R3C 3A5
Canada


Green, Neil
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Greenspan, Edward
77 Aspetong Road
Bedford, NY 10506


Group M Worldwide
Attn  Irwin Gotlieb
498 Seventh Ave
New York, NY 10018

Group M Worldwide, Inc.
498 Seventh Avenue
New York, NY 10018


Group M Worldwide, Inc.
Attn  Kelly Clark
498 Seventh Ave.
New York, NY 10018


GroupM UK
Attn  Tom George, CEO
24-28 Bloomsbury Way
London, wc1a 2px
United Kingdom


GuidePoint Security LLC
2201 Cooperative Way,
Herndon, VA 20171


Gustafson, Nicole
1837 S. Hanover St.
Baltimore, MD 21230


Hack, Joel S.
1727 Cattail Meadows Drive
Woodbine, MD 21797


Hackett, Siobhan
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Hagen, James
2214 Ken Oak Road
Baltimore, MD 21209


Haley, Kevin
2302 Tower Drive
Austin, TX 78703

Haley, Kevin C.
607 Robin Dale Dr
Lakeway, TX 78734


Hall, James
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Hallam, Catherine
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Halloween BLVD, LLC
Attn  Bill Jennings
6 Homewood Lane
Darien, CT 06820


Hansen, Scott A.
1890 Broadway  205
San Francisco, CA 94109


HarbourVest/NYSTRS Co-Invest Fund, L.P.
c/o HarbourVest Partners, LLC
Attn  David Zug
One Financial Center, 44th Floor
Boston, MA 02111


HarbourVest/NYSTRS Co-Invest Fund, L.P.
One Financial Center, 44th floor
Boston, MA 02111


Harley, Eric C.
1800 Bayonne Ct
Bel Air, MD 21015


Harrington, Margaret M.
12 Read Avenue
Yonkers, NY 10707

Hayden, Tim
6702 Hardy Dr.
Austin, TX 78757


Hearst
P.O. Box 26886
Lehigh Valley, PA 18002


Hearst Television, Inc
300 West 57th Street
New York, NY 10019


Hebbel, Amy
30 Abbey Bridge Court
Lutherville, MD 21093


Hendricks, Brad
1017 Shipman Lane
McLean, VA 22101


Herman, Andrew
409 Westview St
Philadelphia, PA 19119


Herman, Sally M
5229 Elliot Road
Bethesda, MD 20816


Hicks, Darin
3405 Day Star Cv.
Austin, TX 78746


Highland Resources Inc.
South Tower
211 E. 7th St
Austin, TX 78701


Hilton, Walter J.
2942 Hudson St Apt 301
Baltimore, MD 21224

Hoffman, Brian D.
1803 Brickhouse Ln
Fallston, MD 21047


Hogan Lovells US LLP
Columbia Square 555 13th Street, NW
Washington, DC 20004-1109


Holding, Carla
11 Hazlitt Court
80 Northwold Road
London, E5 8BN
United Kingdom


Hooked Media Group
447 Sutter Street, Suite 435
San Francisco, CA 94108


Hrycay, Mark
1527 Old Thomasville Road
Winston Salem, NC 27107


Hrycay, Mark C.
1527 Old Thomasville Road
Winston Salem, NC 27107


HSBC Bank PLC
8 Canada Square
Canary Wharf
London, E14 5HQ
United Kingdom


Hudler, Garrett
2706 Prospect Hill Drive
Hanover, MD 21076


Hughes, Nicholas
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

IB Times
7 Hanover Square
New York, NY 10004


Innovid Inc.
P.O. Box 347961
Pittsburg, PA 15251


Integral Ad Science
fka AdSafe
Box 200197
Pittsburgh, PA 15251-0197


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


International Creative Management
Attn  Richard B. Levy, Esq.
10250 Constellation Boulevard
Los Angeles, CA 90067


INvolved Media
1117 East Putnam Ave  164
Riverside, CT 06878


Iron Mountain
P.O. Box 27128
New York, NY 10087-7128


ITV
Attn  Legal Dept.
200 Gray s Inn Road
London, WC1X 8HF
United Kingdom


J.A. Luetkemeyer, Trustee, JAL, Jr.
Revocable Trust Dated 1-14-2003
c/o Continental Realty Corp.
Attn  John A. Luetkemeyer, Jr.
1427 Clarkview Road, Suite 500
Baltimore, MD 21209

J.A. Luetkemeyer, Ttee, JAL, Jr. Rev Tr
Dated 1-14-2003  Continental Realty Corp
Attn  John A. Luetkemeyer, Jr.
1427 Clarkview Road, Suite 500
Baltimore, MD 21209


J.M. Myers   S. Ferber, Co-Trustees
Alice Needle Irrevocable Trust U/A
DTD 12/31/2003 FBO Phoebe M. Greenspan
Attn  Edward Greenspan
77 Aspetong Road
Bedford, NY 10506


J.M. Myers   S. Ferber, Co-Trustees
Alice Needle Irrevocable Trust U/A
DTD 12/31/2003 FBO Edward A. Greenspan
Attn  Edward Greenspan
77 Aspetong Road
Bedford, NY 10506


J.M. Myers   S. Ferber, Co-Trustees
Alice Needle Irrevocable Trust U/A
DTD 12/31/2003 FBO Nolan S. Greenspan
Attn  Edward Greenspan
77 Aspetong Road
Bedford, NY 10506


Jamboretz, Ryan
1 Beesonend Lane
Harpenden, Hertfordshire AL5 2AA
United Kingdom


Jamboretz, Ryan
4 East Common
Harpenden, Herfordshire AL5 1BJ
United Kingdom


Jamboretz, Ryan
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

Jamboretz, Ryan M.
1 Beesonend Lane
Harpenden, Hertfordshire AL5 2AA
United Kingdom


James M. Dale and Ellen J. Small JTWROS
6464 Cloister Gate Drive
Baltimore, MD 21212


James, Robert R.
151 East 80th Apt 5A
New York, NY 10085


James, Robert R.
50 Bond Street,  5
New York, NY 10012


Japan Advertiser Association
3-10-7 Hulic Ginza Third Street
Tokyo, 104-0061
Japan


Jerald C. Cantor    David E. Swirnow
D.E.Swirnow Family Trust UAD 12/22/98
David E. Swirnow, President
2801 Sisson Street
Baltimore, MD 21211-2902


Jerald C. Cantor, Trustee
R    R Trust UAD 2/1/2000
Attn  Stuart Hettleman, Trustee
500 Harborview Drive, Third Floor
Baltimore, MD 21230


Jerald C. Cantor, Trustee
R    R Trust UAD 2/1/2000
Presidential Circle, Suite 375-S
4000 Hollywood Blvd.
Hollywood, FL 33021

Jill Schwartz and Thomas McAdam,
Tenants in Common
140 Franklin Street,  4C
New York, NY 10013


Jodar Amat, Emilia
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Joe Kellam and Kasey Joy
as Joint Tenants with Right of Survivor.
Flat 2, 5 Womersley Rd.
London
United Kingdom


John and Eleanor Myers
2043 Wallace Street
Philadelphia, PA 19130


John B. Ferber 2013 Irrevocable Trust
JPMorgan Trust Company of DEL
500 Stanton Christiana Road
DE3-1680
Newark, DE 19713-2107


John Ferber
4555 Coquina Rd.
Boynton Beach, FL 33435


Jonathan R. and Jacqueline L. Wallace
905 Falls Manor Court
Great Falls, VA 22066


Jonathan R. and Jacqueline L. Wallace
c/o WWC Capital Group
Attn  Jonathan Wallace, Partner
11911 Freedom Drive, Suite 1010
Reston, VA 20190

Jones, Andrew
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Jones, Bryan
3936 Sendero Dr.
Austin, TX 78735


Julian, Joseph M.
4002 Log Trail Way
Glyndon, MD 21136


Julie Spina and Dimitre Naoumov
as Joint Tenants With Right of Survivor.
191 St. Clarens Ave.
Toronto, ON M6H 3W2
Canada


JumpCloud Inc.
2040 14th St., Ste 200
Boulder, CO 80302


Junfer Tech LLC
Editora el Sol, SA de CV
Attn  Jorge A. Meléndez
Washington 629 Ote., Monterrey
Nuevo León 64000
Mexico


Junfer Tech LLC
602 E. Carlton Road,  4
Laredo, TX 78041


Kafar, Natalia M.
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

Kalsched, Jonathan K.
16 Berkshire Road
Maplewood, NJ 07040


Kaplin, Ned J.
c/o Briara Trading Company Inc.
Attn  Patti Bell
70 Portland Road
W. Conshohocken, PA 19428


Kapoor, Sanjeev K.
8399 Academy Road
Ellicott City, MD 21043


Karki, Pradyumna
7532 Lisle Ave
Falls Church, VA 22043


Keelty, Michael J.
200 Goodwood Gardens
Baltimore, MD 21210


Kendall, Consuelo
1912 Westchester Drive
Silver Spring, MD 20902


Kent International
Attn  Talia Jarboe
1001 South Dairy Ashford Road
Suite 175
Houston, TX 77077


Kerr, David
27 E Randall St
Baltimore, MD 21230


Kevin Gannon and Regina Gannon
as Joint Tenants with Right of Survivor.
4 Ravine Ct.
Scotch Plains, NJ 07076

KFP Investors Partnership
c/o Kahn Lucas Lancaster
Attn  Andrew Kahn
112 West 34th St., Suite 600
New York, NY 10120


Kleinick, James
4451 N. California Ave. Floor 1
Chicago, IL 60625


Kline, David
9939 Sherwood Farm Road
Owings Mills, MD 21117


Koneru, Lakshmana
1154 Morse Ave., Apt   208
Sunnyvale, CA 94089


Kristina J Clement
1609 Kings Forest Trail
Mount Airy, MD 21771


Kumar, Mahesh
2106 Paul Edwin Terr  301
Falls Church, VA 22043


Kuriyan, Indira
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Lace, Joshua
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Lagratta, Jacqueline E.
109 Midhurst Road
Baltimore, MD 21212

Lakewood Lane Associates
c/o Kahn Lucas Lancaster
Attn  Andrew Kahn
112 West 34th St., Suite 600
New York, NY 10120


Lalu, Jerin
1052 Bender Ridge Dr.
Morrisville, NC 27560


Lam, Bochung
12 Williston Close
Newcastle upon Tyne, NE5 2GF
United Kingdom


Lang, Thomas P.
P.O. Box 7
Coaldale, CO 81222


Large, Jena L.
12 Windsong Court
Baltimore, MD 21208


Lawrence M. Macks
Macks and Macks, Inc.
4750 Owings Mills Boulevard
Owings Mills, MD 21117


Lawrence M. Macks Revocable Trust
4080 Cutlass Lane
Naples, FL 34102


Lazinsky, Irvin I.
P.O. Box 207
White Marsh, MD 21162


Lazinsky, Stephen A.
P.O. Box 207
White Marsh, MD 21162

Leaphart, Amanda B.
8487 Bussenius Road
Pasadena, MD 21122


Lee   Lee Advocates   Solicitors
50 Raffles Place  06-00
Singapore, 048623
Singapore


Leggett, Neil
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Level 3 Communications LLC
1025 Eldorado Blvd
Broomfield, CO 80021


Levine, Brandon
15 Nottingham Road
Bedford Hills, NY 10507


LHP Media
Attn  Legal Dept.
817 East Hillsboro Blvd.
Deerfield Beach, FL 33441


Li, Jixin
2 Lanhill Ct
Halethorpe, MD 21227


Liberty Market Bldg Inc
171 East Liberty St, Suite 221
Toronto, ON M6K 3P6
Canada


Liberty Market Bldg Inc
252-171 East Liberty Street
Toronto, ON M6K 3P6
Canada

Lilly, Alistair
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Limestone Ventures Holdings, LLC
Partner, On behalf of BR Inman
301 Congress, Suite 1350
Austin, TX 78701


LiveRail Inc.
55 Second Street Suite 575
San Francisco, CA 94105


LiveRamp, Inc.
4057 Collections Center Drive
Chicago, IL 60693


Livne, Jennifer C.
15 Pilgrim Road
Rye, NY 10580


LogMeIn
7414 Hollister Ave
Goleta, CA 93117


London Digital Print Limited
f/k/a Orange Print
Thames Park
Wallingford, OX10 9TA
United Kingdom


Lorenzo Hernandez, Maria Teba
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

Lorimer, Jennifer
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Lotame Solutions, Inc.
8850 Stanford Blvd. Ste. 2000
Columbia, MD 21045


Lotame Solutions, Inc.  Data
8850 Stanford Blvd. Ste. 2000
Columbia, MD 21045


LucidMedia Holdings, LLC
c/o Redleaf Group Inc.
Attn  John Kohler
16033 Matilija Dr.
Los Gatos, CA 95030


LucidMedia Holdings, LLC
f/k/a Entrieva, Inc.
Attn  John Kohler
P.O. Box 8130
11490 Commerce Park Drive, Suite 220
Reston, VA 20191


Lysko, Greg
525 N Pollard St, Apt. 315
Arlington, VA 22203


Lysko, Gregory
727 S Bond St Apt 3
Baltimore, MD 21231


Ma, Andrew
2600 Cedar Forest Way Apt 304
Raleigh, NC 27609

Mac, Wing Hong
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Mach 1 Couriers t/a Absolutely
21a Brownlow Mews
London, WC1N 2LA
United Kingdom


MacIsaac, Tom
6012 Walhonding Road
Bethesda, MD 20816


Macleod, Scott
7900 Old Cedar Court
McLean, VA 22102


Maier, Dana
1320 Park Rd  3
Washington, DC 20010


Maloney, Mark
322 St. Dunstans Road
Baltimore, MD 21212


Maloy, Kevin M.
12 Poultney St
Baltimore, MD 21230


Mancuso, Amanda C.
2508 Burgundy Drive
Fallston, MD 21047


Mansbach, B. Thomas
2343 Ashmead Place, NW
Washington, DC 20009

Mapley, James
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Marcellin, Megan C.
1413 Jackson St
Baltimore, MD 21230


Markson, William Alexander
311 4th Ave  605
San Diego, CA 92101


Marni L. Kleiman   Bartholomew Rommel Jr
as Joint Tenants with Right of Survivor.
2017 Burdock Road
Baltimore, MD 21209


Martin, Shannon L.
611 S. Milton Avenue
Baltimore, MD 21224


MassMutual
Attn  Chris Morales
100 Bright Meadow Blvd.
MIP M233
Enfield, CT 06082


MasterCard Europe, S.A.
Chaussée de Tervuren, 198A
1410 Waterloo
Belgium


Matchflow Media
3334 E. Coast Highway  355
Corona del Mar, CA 92625


McCombs, Jordan D.
101 N Rolling Road, Apt 3
Catonsville, MD 21228

McDonald, Zara
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


McHenry Row Holding Co LLC
c/o Chesapeake Paperboard Centre, LLC
1500 Whetstone Way, Suite 101
Baltimore, MD 21230


Mclachlan, Rhys
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


McMahon, Bryn
1103 S Potomac St
Baltimore, MD 21224


McMahon, Jonathan G.
1103 S Potomac St
Baltimore, MD 21224


McMahon, Thomas P.
4 Sagewood Court
Sparks, MD 21152


McMahon, Thomas P.
4307 N Charles Street
Baltimore, MD 21218


MediaLink, LLC
1901 Avenue of the Stars
Los Angeles, CA 90067


MediaLink, LLC - US
1901 Avenue of the Stars
Los Angeles, CA 90067

Mediatel Events Ltd - 300
Burleigh House
London, WC2R 0HS
United Kingdom


Meheret, Temesgen
6118 Phelps Lane
Hanover, MD 21076


Menell, Bryan
10900 Cusseta Lane
Austin, TX 78739


Mercer Canada
Attn  Suzanne Dominico
120 Bremner Boulevard, Ste. 800
Toronto, ON M5J 0A8
Canada


Mercer UK
Attn  Chris Salkeld
G1 Building, 2nd Floor
5 George Square
Glasgow, G2 1AR
United Kingdom


Mercer UK
Attn  Jim Hoade
G1 Building, 2nd Floor
5 George Square
Glasgow, G2 1AR
United Kingdom


Mercer UK
Attn  Kevin McKenna
G1 Building, 2nd Floor
5 George Square
Glasgow, G2 1AR
United Kingdom


Mercury Acq Sub, Inc.
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230

Merit, John R.
3000 Falls Rd
Baltimore, MD 21211


Merrill Communications
One Merrill Circle
St. Paul, MN 55108


Messer, Agnes R.
1819 Wagner Farm Road
Bel Air, MD 21015


Met photo Inc
1500 Broadway
New York, NY 10036


Meyrick-Cole, Francesca
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Michael and Lisa Richer
as Joint Tenants with Right of Survivor.
5031 Winesap way
Ellicott City, MD 21043


Michael L. Woosley
120 Bower Ln
Forest Hill, MD 21050


Michael Lipsky and Wendy Lipsky
Tenants in Common
330 E. 72nd Street, Apt. 5
New York, NY 10021


Michael R. Dean and Miranda Dean
as Joint Tenants With Right of Survivor.
382 Central Park W, Apt 3J
New York, NY 10025

Microsoft Licensing, GP
1950 N Stemmons Fwy, Ste 5010
LB  342467
Dallas, TX 75207


Microsoft Licensing, GP
c/o Bank of America
1950 N Stemmons Fwy, Ste 5010
LB  342467
Dallas, TX 75207


Milbank Tweed Hadley   Mcloy Llp
Attn  Melainie Mansfield
2029 Century Park East, 33rd Floor
Los Angeles, CA 90067


Miller, Kara L.
3041 Pinewood Ave
Baltimore, MD 21214


Miller, Rachel
Bredwardine, Bronllys Cottage
Herefordshire HR3 6BZ
United Kingdom


Miller, William
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Millikin, Carl
40 Edna Road
London, SW20 8BT
United Kingdom


Mirzaei Alvari, Nariman
11800 Sunset Hills Rd Unit 805
Reston, VA 20190

MobileFuse
282 Moody Street
Waltham, MA 02453


Mohn, Michael B.
4 Daskams Lane
Norwalk, CT 06851


moLOGIQ
833 Harmony Place
Milpitas, CA 95035


Montzamir, Barbara
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Moore, Robert
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Morris, Craig
478 King St. W
Unit 706
Toronto, ON M6V 0A8
Canada


Morrissey, Richard N.
1228 William Street
Baltimore, MD 21230


Mostafa, Marzia Z.
6 Eaglebrook Court
Potomac, MD 20854


Muething, Joseph Zachary
1600 Second Street, Apt  3
New Orleans, LA 70130

Muhlenkamp, Jason J.
402 S Hayes St
Moscow, ID 83843


Murukutla, Phani
3105 Normandy Woods Drive Apt. G
Ellicott City, MD 21043


Mutual Of Omaha
3300 Mutual of Omaha Plaza
Omaha, NE 68175


Mutual of Omaha
76 North Broadway
Irvington, NY 10533


Myers, Michael
400 N. McClurg Court APT 2014
Chicago, IL 60611


Nadia L. Baxter and Ryan Baxter
as Joint Tenants with Right of Survivor.
8260 Minton Court
Millersville, MD 21108


Natali, Tejash
112 Arbor Vista Lane
Owings Mills, MD 21117


Natrajan, Anand
14001 Steed Court
Germantown, MD 20874


Navex Global
f/k/a Network Inc.
P.O. Box 60941
Charlotte, NC 28260-0941

NC Ventures LLC
dba Nielsen Catalina Solutions
250 E. 5th Street, Suite 12
Cincinnati, OH 45202


NEA Ventures 2008, LP
1119 St. Paul Street
Baltimore, MD 21202


Negrin, Renato
50 E. 89th Street
New York, NY 10128


Neo Facto LP
c/o Perloff/Webster
321 Hampton Dr.  202
Venice, CA 90291


Netsertive Inc. f/k/a Mixpo
2400 Perimeter Park Drive
Morrisville, NC 27560


Netter, Paul
23 Bailiwick Road
Greenwich, CT 06831


Network Advertising Initiative
62 Portland Road
Kennebunk, ME 04043


Neustar - VMT
Bank of America,
P.O. Box 742000
Atlanta, GA 30374


Neustar - VMT  Data
Bank of America,
P.O. Box 742000
Atlanta, GA 30374

New Enterprise Associates 12, LP
Attn  Patrick Kerins
1119 St. Paul Street
Baltimore, MD 21202


New Enterprise Associates 12, LP
1954 Greenspring Drive, Suite 600
Timonium, MD 21093


New Markets Growth Fund
Attn  Robb Doub
2518 Van Munching Hall
College Park, MD 20742


New Markets Growth Fund
c/o Boomerang Asset Management, LLC
Attn  Michael J. Alpert
1100 G Street, NW, 11th Floor
Washington, DC 20005


New Relic, Inc
188 Spear Street, Suite 1200
San Francisco, CA 94105


New York Security   Communications
1261 Broadway
New York, NY 10001


NewBay Media LLC
Department 106079
Hartford, CT 06115-0485


Ni, Hanli
6538 Southwind Cir.
Columbia, MD 21044


Nielsen - Net Ratings LLC
24150 Network Place
Chicago, IL 60673-1241

Nielsen - Net Ratings US
24150 Network Place
Chicago, IL 60673-1241


Nielsen Iag
85 Broad Street
New York, NY 10004


NLogic, Inc.
1500 Don Mills Road
Toronto, ON M3B 3L7
Canada


Nocar, Thomas J.
2812 Majesty Lane
Edgewood, MD 21040


Noone, Nicola
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Norstar Media Entertainment, Inc.
2619 Country Lane
Westlake Village, CA 91361


Numeris
1500 Don Mills Road
Toronto, ON M3B 3L7
Canada


Obrecht, Thomas F.
c/o Obrecht Properties, LLC
Deer Park Center, Suite 200
9475 Deereco Road
Timonium, MD 21093


Office of Tax and Revenue
1101 4th Street, Sw, Suite 270 West
Washington, DC 20024

Office Of The United States Trustee
844 King Street
Suite 2207, Lockbox 35
Wilmington, DE 19801-3519


Ohtori, Yusuke
206 2-48-2 Eifuku
Suginami-Ku
Tokyo 168-0064
Japan


Olecski, Angela M.
5219 Wasena Ave
Baltimore, MD 21225


Onesource Water
8 Two Mile Rd, Ste 102
Farmington, CT 06032


Opera Media Works
41 Madison Avenue
New York, NY 10010


Opera Media Works  AdColony
41 Madison Avenue
New York, NY 10010


Optimatic
1375 Broadway
New York, NY 10018


Optimatic Media, Inc.
58 West 40th Street
13th Floor
New York, NY 10018


Optimatic Media, Inc.
Attn  Legal Dept.
261 Madison Avenue
New York, NY 10016

Oracle America
P.O. Box 203448
Dallas, TX 75320-3448


Oracle America, Inc.
P.O. Box 44471
San Francisco, CA 94144-4471


Oracle America, Inc.   Moat
P.O. Box 44471
San Francisco, CA 94144-4471


Orange
6 Camberwell Way
Sunderland, Tyne and Wear SR3 3XN
United Kingdom


Ortiz, David P.
1586 Colony Rd
Pasadena, MD 21122


Otterbourg P.C.
230 Park Avenue
New York City, NY 10169-0075


Padilla-Cleger, Harol
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Panetti, Zackary
2907 fallstaff rd apt. 33
baltimore, MD 21209


Pao, Kenneth
20627 Septo St
Chatsworth, CA 91311

Parrott, Allison
310 Radstock Road
Catonsville, MD 21228


Patel, Pooja
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Paternotte, William L.
c/o Brown Advisory
901 S. Bond Street, Suite 400
Baltimore, MD 21231


Patil, Milind R.
7810 Paragon Circle APT 407
Elkridge, MD 21075


Patrick Kerins
Nea
1954 Greenspring Dr., Ste 600
Timomium, MD 21093


Peakbit LLC
1712 Bherokee Rd
Florence, SC 29501


Perform
4th Floor Union House, 65
69 Sheperds Bush Green
London, W12 8TX
United Kingdom


Perform Sporting News, LLC
28 Liberty Street
Suite 3020, Floor 30
New York, NY 10005

Perform Sporting News, LLC
Attn  Legal Dept.
4th Floor Uniton House
65-69 Shepherds Bush
London, Q12 8TX
United Kingdom


Perraut, Benjamin
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Petersen, Thuy T.
75-51 Kessel Street
Forest Hills, NY 11375


Petroka, Andrew
3000 Falls Rd Apt 211
Baltimore, MD 21211


Philip Archer
5802 Gentle Breeze Ter.
Austin, TX 78731


Pifer, Casey
711 S Canyon Blvd
Monrovia, CA 91016


Pikai Pte Ltd
Jurong Point Post Office
Singapore, 916402
Singapore


Pillsbury Winthrop Shaw Pittman
P.O. Box 601240
Charlotte, NC 28260-1240


Pilossof, Grant
c/o Abroms
10401 Strathmore Park Ct.,  201
Rockville, MD 20852

Pilossof, Paul
c/o Abroms
10401 Strathmore Park Ct.,  201
Rockville, MD 20852


Pinnacle Ventures Debt Fund III, L.P.
c/o Pinnacle Ventures, LLC
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures Debt Fund Iii-A, L.P.
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures Debt Fund III-A, L.P.
c/o Pinnacle Ventures, LLC
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures Equity Fund II, L.P.
Attn  Legal Dept.
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures Equity Fund II-O, L.P.
c/o Pinnacle Ventures, LLC
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures Equity Fund Ii-O, L.P.
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures III Equity Holdings
c/o Pinnacle Ventures, LLC
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


Pinnacle Ventures LLC
Attn  Legal Dept.
1600 El Camino Real, Ste. 250
Menlo Park, CA 94025-4120

Pircher, Nichols   Meeks
Attn  Real Estate Notices  Ejml/Eab
900 N. Michigan Ave. Suite 1000
Chicago, IL 60611

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Placed, Inc
1601 5th Ave, Suite 1230
Seattle, WA 98101

Pollack, John
3721 Fillmore St.
San Francisco, CA 94123

Potato Hill, Ltd.
c/o Drew Duncan, General Partner
1911 Callie Caliche
Austin, TX 78733

Powell, Sarah A.
117 Brush Hollow Crescent
Rye Brook, NY 10573

Poysden, Matthew
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

PR Newswire Association LLC
GP.O. Box 5897
New York, NY 10087-5897

Provident Energy Management
20 Floral Parkway
Concord, ON L4K 4R1
Canada

```
Prudential
Attn  Doris Huang
51 Scotts Road  01-01
Prudential Scotts
Singapore 228241
Singapore


Prudential
Robinson Road
P.O. Box 942
Singapore, 900942
Singapore


PSA
Attn  Claire Bove
11311 McCormick Rd
Hunt Valley, MD 21031


Pubmatic
P.O. Box 347402
Pittsburgh, PA 15251-4402


Pubmatic US
3003 Tasman Drive
Santa Clara, CA 95054


PulsePoint
Dept CH 19112
Palatine, IL 60055-9112


Punja, Rajan R.
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Purpura, Christine
336 Little Quarry
Gaithersburg, MD 20878
```

Pusun, Kevin
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


PVDF III-Legacy Holdings, L.P.
c/o Pinnacle Ventures, LLC
1600 El Camino Real, Suite 250
Menlo Park, CA 94025


QED Fund I LP
Attn  Nigel Morris
311 Cameron Street
Alexandria, VA 22314


Quality Building Services Corp.
801 2nd Avenue
New York, NY 10017


Qualtrics LLC
P.O. Box 29650, Dept  880102
Phoenix, AZ 85038-9650


Quantum Capital LLC
Attn  David E. Swirnow, President
2801 Sisson Street
Baltimore, MD 21211-2902


Quest Software Inc
4 polaris Way
Aliso Viejo, CA 92656


Rackspace US, Inc.
P.O. Box 730759
Dallas, TX 75373-0759


Radius
225 Bush Street, Floor 12
San Francisco, CA 94104

Rajdev, Jayesh
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Randall, David
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Randisi, Karen
6319 30th Street N
Arlington, VA 22207


Rao, Pinnamaneni Aditya
11023 Becontree Lake dr Apt 302
Reston, VA 20190


Rassling Cats Software
6709 Glenwood Way
El Cerrito, CA 94530


Ray Media
Skelmorlie Beaufort Rd
Obaston, Monmouth NP25 3Hu
United Kingdom


Recruitment Business Ltd t/a Become - UK
The Fire Station, 150 Waterloo Road
London, 5E1 8S8
United Kingdom


Regus - China
9F, No 1788
Jing an Distrcit
Shanghai, 20040
China

Regus Corporation
P.O. Box 842456
Dallas, TX 75284-2456


Regus Corporation
Regus Management Group LLC
P.O. Box 842456
Dallas, TX 75284-2456


Regus Management Group LLC
P.O. Box 842456
Dallas, TX 75284-2456


Reichenberg III, John J.
527 W Cedar Hill Road
Baltimore, MD 21225


Reisman, Stephen
120 E 75th Street Apt 2B
New York, NY 10021


Reitz, Christopher A.
12500 Barnard Way
West Friendship, MD 21794


Reliance Standard Life Insurance Company
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Rentokil Initial UK Limited
Rentokil-DD, Initial-Wire
P.O Box 4973
Dudley, DY1 9EY
United Kingdom


Rentrak
P.O. Box 1450, NW 6135
Minneapolis, MN 55485-6135

Rhythmone Llc
601 Montgomery Street
San Francisco, CA 94111


RhythmOne LLC
601 Montgomery Street
Suite 1600
San Francisco, CA 94111


Richard D. Ferber and Sandra L. Ferber
Tenants by Entirety
12500 Park Potomac Ave., Unit 301 North
Potomac, MD 20854


Richard D. Ferber, Trustee
JF Family Trust
U/D Dated September 30, 2007
2315 Velvet Ridge Drive
Owings Mills, MD 21117


Richard D. Ferber, Trustee
SAF Children s Trust  1
2315 Velvet Ridge Drive
Owings Mills, MD 21117


Richard D. Ferber, Trustee
Scott A. Ferber 2004 Irrevocable Trust
FBO Laurence R. Ferber dtd March 9, 2004
2315 Velvet Ridge Drive
Owings Mills, MD 21117


Richard D. Ferber, Trustee
SF Family Trust
U/D Dated September
2315 Velvet Ridge Drive
Owings Mills, MD 21117


Richards, Layton   Finger, P.A.
Attn  John H. Knight
Attn  Christopher M. DE Lillo
One Rodney Square
920 North King Street
Wilmington, DE 19801

Richlin, W. Gar
11425 High Hay Drive
Columbia, MD 21044


Rick and Debra Rieder, JTWROS
c/o Lehman Brothers Inc.
745 Seventh Avenue, 8th Floor
New York, NY 10019


Rick and Debra Rieder, JTWROS
270 Dale Drive
Short Hills, NJ 07078


Ricoh Canada Inc
5520 Explorer Drive, Suite 300
Mississauga, ON L4W 5L1
Canada


Right Management Inc.
24677 Network Place
Chicago, IL 60673-1246


Rimonneau, Christa
590 Pacific Street Apt 1
Brooklyn, NY 11217


Ring Central
20 Davis Drive
Belmont, CA 94002


Risco Moreno, Carlos
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Rittenhouse, Randolph
1200 Hull St
Baltimore, MD 21230

Robbins, William
5405 Woodrow Av, Unit B
Austin, TX 78756


Robert E. Quicksilver
5600 Roland Avenue
Baltimore, MD 21210


Robert E. Quicksilver
Revocable Living Trust
dated October 28,20
5600 Roland Avenue
Baltimore, MD 21210


Robert Half International
12400 Collections Center Drive
Chicago, IL 60693


Robnett, Lee
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Roca Junyent
Aribau, 198 1st Floor
Barcelona, 8036
Spain


Roche, Stephen G.
307 12th St Apt 11
Brooklyn, NY 11215


Rogers, John M.
1532 Providence Rd
Towson, MD 21286


Rosati, Brian E.
7109 Harlan Lane
Sykesville, MD 21784

Ross, David
252 7th Avenue, Apt 15i
New York, NY 10001


Rozen, Brian
7 Connaught Square
London, W2 2HG
United Kingdom


Rubicon
Dept Ch 16601
Palantine, IL 60055-6601


Russell, Dave
15609 Spillman Ranch Loop
Austin, TX 78738


Sackey, Steven
8 Trillium Court
Reisterstown, MD 21136


Sackey, Steven M.
8 Trillium Ct
Reisterstown, MD 21136


Sackey-Harris LP
2125 S. Easton Road
Doylestown, PA 18901


Sahi, Datar
24 30th Ave.
Venice, CA 90291


Sam Landman
Comcast Ventures, Lp
1201 N. Market St, Ste 100
Wilmington, DE 19801


Sanchez, Monica
2518 Field Lark Dr.
Round Rock, TX 78681

Sanders, Cheemen
7400 Magenta Ln
Austin, TX 78739


Sandra L. Ferber, Trustee
TH Trust, U/D Dated September 30, 200
2315 Velvet Ridge Drive
Owings Mills, MD 21117


Sanitas
Centro Comercial Las Postas de Calahonda
Av de España, 2
29649 Mijas, Málaga
Spain


Scherer, William T.
1433 River Oaks Ridge
Charlottesville, VA 22901


Schleider, Aleck
18 Windflower Ct
Reisterstown, MD 21136


Schnabel, Christina A.
312 East 30th Street Apt 11E
New York, NY 10016


Schur, Adam
11 Tinker Lane
Greenwich, CT 06830


Scott A. Ferber
2409 Boston Street
Baltimore, MD 21224


Scott A. Ferber 2004 Irrevocable Trust
Attn  Richard Ferber
12500 Park Potomac Ave., Unit 301
North Potomac, MD 20854

Scott A. Ferber 2004 Irrevocable Trust
FBO Laurence R. Ferber dtd March 9, 2004
Attn  Scott A. Ferber
2409 Boston Street
Baltimore, MD 21224


Scott A. Ferber 2012 Irrevocable Trust
F/B/O John B. Ferber
Attn  Richard Ferber
12500 Park Potomac Ave., Unit 301
North Potomac, MD 20854


Scott A. Ferber 2012 Irrevocable Trust
F/B/O Richard D. and Sandra L. Ferber
Attn  Scott A. Ferber
2409 Boston Street
Baltimore, MD 21224


Secretary Of The Treasury
820 Silver Lake Boulevard, Suite 100
Dover, DE 19904


Securities   Exchange Commission
New York Regional Office
Lara Mehraban, Associate Regional Dir.
200 Vesey Street, Suite 400
New York, NY 10281


Securities   Exchange Commission
Secretary of the Treasury
100 F Street, NE
Washington, DC 20549


Seracast
507 E 39th Street
Austin, TX 78751


Seraya Energy
P.O. Box 120
Singapore 900220
Singapore

Shanghai Nexia TS CPAs
Room A, 20 Floor Heng Ji Building
Huangpu District, Shanghai, 200021
China


Shanghai Wangshan Information Technology
Unit 418, 4th Building
No.200 East Guoding Road
Shanghai, 200433
China


Sheib, James
200 West 26th Street, Apt 12F
New York, NY 10001


Shinehoft, Adam
123 Englinton Ave, East Suite 204
Toronto, ON M4P 1J2
Canada


Shively, Monica C.
9936 Harford Rd
Parkville, MD 21234


Shred-it USA LLC
6770 Oak Hall Lane  107
Columbia, MD 21045


Sigstr
55 Monument Circle
Indianapolis, IN 46204


Silicon Valley Bank
3003 Tasman Dr.
Santa Clara, CA 95054


Silicon Valley Bank
8020 Towers Crescent Drive, Suite 475
Vienna, VA 22182

Sinclair Television Group
140 4th Ave N
Seattle, WA 98109


Singh, Pawan
166 W Barre St
Baltimore, MD 21201


Sinha, Kaushik
2702 Lighthouse Point E Unit 534
Baltimore, MD 21224


Skettino, Michele
32 Tennis Place
Forest Hills, NY 11375


Sky AdSmart
Sky UK Limited
Grant Way, Isleworth
Middlesex, TW7 5QD
United kingdom


Sky Adsmart
160 Victoria Street
Westminster, London Sw1e 5lb
United Kingdom


Sky Adsmart
Attn  Legal Dept.
160 Victoria Street
Westminster, London SW1E 5LB
United Kingdom


Sky Adsmart
C/O Sky Uk Limited
Attn  Sky Media Legal Dept.
Shared Service Centre, Watermark House
Livingston, Eh54 7hh
United Kingdom

Sky Adsmart C/O Sky Plc
6 Centaurs Business Park
Middlesex, Tw7 5qd
United Kingdom


Smartclip
97 Charlotte Street
London, W1T 4QA
United Kingdom


Smartclip Holding AG
Kleiner Burstah 12 / Nikolaikontor
20457 Hamburg
Germany


SmartX
Attn  Legal Dept.
97 Charlotte Street
London, W1T 4QA
United Kingdom


Smith, Daniel
3907 N Charles Street
Baltimore, MD 21218


Smith, Loretta
14 Sterling Place
Blauvelt, NY 10913


Snowflake Computing, Inc
101 S. Ellsworth Ave
San Mateo, CA 94401


Snyder, David
3 Anton North Way
Baltimore, MD 21208


Snyder, Deanna
3 Anton North Way
Baltimore, MD 21208

Snyder, Marc
101 Archimedes Court
Baltimore, MD 21208


Snyder, Michael
8200 Pumpkin Hill Court
Pikesville, MD 21208


Snyder, Michael B. and Rebecca
8200 Pumpkin Hill Court
Pikesville, MD 21208


Snyder, Scott
2 Spring Forest Ct.
Owings Mills, MD 21117-4005


Snyder, Stephen L. and Julia
As Tenants by the Entireties
1829 Reisterstown Road, Suite 100
Baltimore, MD 21208


Sodhi, Harman
11201 Devereux Manor Lane
Fairfax Station, VA 22039


Soflaei, Arya
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Solomon, Alexandra
189 West 89th Street 12A
New York, NY 10024


Sony Crackle US
10202 W Washington Blvd
Culver City, CA 90232

Sony Pictures Television
14687 Collections Center Drive
Chicago, IL 60693


Sony Pictures Youtube
14587 Collection Center Drive
Chicago, IL 60693


Sosa, Bertand
200 Congress, 23D
Austin, TX 78701


Sotelo, Judy
8622 Brock Circle
Austin, TX 78745


SourceKnowledge com c/o Sokno Media Inc.
1752 Rue Richardson
Montreal, QC H3K 1G5
Canada


Southern California Edison
P.O. Box 300
Rosemead, CA 91772-0001


Southern California Edison
P.O. Box 600
Rosemead, CA 91771-0001


Spangler, Andrew
3134 Berkshire Road
Baltimore, MD 21214


Special Value Continuation Partners, Lp
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Spernak, Jennifer
836 Kellogg Rd
Lutherville, MD 21093

Spilman IV, John A.
809 Pembroke Court
Vero Beach, FL 32963


Spilman, Mary V.
214 Garrison Forest Road
Owings Mills, MD 21117


Sports New Media
Westbourne Studios
London, W10 5JJ
United Kingdom


Spotten, Michael J.
5314 Dove Drive
Mt. Airy, MD 21771


Spotx
8181 Arista Place,  400
Broomfield, CO 80021


SpotXchange, Inc.
11030 Circle Point Road
Suite 350
Denver, CO 80020


SpotXchange, Inc.
8181 Arista Place
Broomfield, CO 80021


SpotXchange, Inc.
Attn  Legal Dept.
11030 Circle Point Road
Suite 350
Denver, CO 80020


SpotXchange, Inc.
Attn  Legal Dept.
Dept. LA 24040
Pasadena, CA 91185

Spotxchange, Inc.
Attn  Legal Dept.
8181 Arista Place, Suite  400
Broomfield, CO 80021


Spy Alarms
5 Sevenoaks Business Centre
Kent, TN14 5DQ
United Kingdom


Sravanapudi, Ajay
11918 Winstead Lane
Reston, VA 20194


Staq
21 West 38th St
New York, NY 10018


Starhub Ltd
67 Ubi Avenue 1
05-01 StarHub Green
Singapore 408942
Singapore


State Of Delaware
820 N. French Street
Division Of Revenue 8th Floor
Wilmington, DE 19801-0820


State Tax Commission
P.O. Box 36
Boise, ID 83722-0410


Stefanidis, Nikos
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

Stephen Winter TTEE
Alice Needle Irrev Trust U/T/A
DTD 12/28/1999 FBO Edward Greenspan
421 N Saltair Ave
Los Angeles, CA 90049


StickyAds, TV
c/o FreeWheel Media, Inc.
275 7th Avenue, 24th Floor
New York, NY 10001


Stiffler, Ronald J.
72 S Main St
Stewartstown, PA 17363


Stillwell, Walter B.
8208 Cedar Street
Silver Spring, MD 20910


Stona, Pierre-Alban
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Strauss, Andrew J.
1206 William Street
Baltimore, MD 21230


Strouse, Barbara
3401 Birch Hollow Road
Baltimore, MD 21208


SurferNETWORK
3 Gold Mine Road, Suite 104
Flanders, NJ 07836


Susan W. Miller, Trustee
2002 Miller Family Trust
c/o Diamond K Investments, Inc.
20 Falling Water Court
Reisterstown, MD 21136

Sutler, Michael
20408 Brightwater Place
Sterling, VA 20165


Tabano, Brett
1032 6th St Unit 4
Santa Monica, CA 90403


Taesung Accounting Corporation
3F, K-Cube Bldg.,
Seoul,
South Korea


Taesung Accounting Corporation
3F, K-Cube Bldg.,
Seoul,
Korea


Taki Building - KK
150001 Shibuya shrine Ago 5-41-13


Taormina, Kevin
234 East 82nd St Apt 1RW
New York, NY 10028


Tarim, Dolkun T.
10153 Cape Ann Dr
Columbia, MD 21046


Tarnow, Joshua R.
33 Crescent Place
Short Hills, NJ 07078


Tarpey, Kenneth J.
1452 Mayhurst Blvd.
McLean, VA 22102


Taub, Gideon
2830 Hudson Street
Baltimore, MD 21224

Tcp Clo Iii, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tcp Direct Lending Fund Viii, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tcp Direct Lending Fund Viii-A, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tcp Direct Lending Fund Viii-L, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tcp Direct Lending Fund Viii-N, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tcp Waterman Clo, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Teads, Inc.
a division of Altice, Inc.
97 Rue Du Cherche MIDI
Paris, 75006
France


Teads, Inc.
a division of Altice, Inc.
55 5th Avenue, 17th Floor
New York, NY 10003

Tech USA, Llc
8334 Veterans Highway
Millersville, MD 21108


Teksystems, Inc.
P.O. Box 198568
Atlanta, GA 30384-8568


TelAmerica Media, LLC
D/B/A Cadent Network
1450 Broadway, Suite 502
New York, NY 10018


Telaria, Inc.
fka Tremor Video, Inc.
1501 Broadway, Suite 801
New York, NY 10036


Telegraph Media Group
111 Buckingham Palace Road
London, SWIM OTD
United Kingdom


Telstra Corporation Limited
GP.O. Box 9901
Melbourne, VIC 3001
Australia


Tennenbaum Capital Partners, Llc
Attn  Asher Finci
2951 28th Street, Suite 1000
Santa Monica, CA 90405


Tennenbaum Energy Opportunities Co, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tennenbaum Enhanced Yield Operating I
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405

Tennenbaum Senior Loan Fund Ii, Lp
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tennenbaum Senior Loan Fund Iv-B, Lp
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tennenbaum Senior Loan Fund V, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Tennenbaum Senior Loan Funding Iii, Llc
Attn  Asher Finci
2951 28th St., Ste 1000
Santa Monica, CA 90405


Teresa Zayas, Alejandra
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Terrile, Cannatti, Chambers   Holland
11675 Jollyville Road - Suite 100
Austin, TX 78759


Texas Comptroller of Public Accounts
P.O. Box 13528
Capitol Station
Austin, TX 78711-3528


The Rubicon Project Inc.
12181 Bluff Creek Drive, 4th Floor
Playa Vista, CA 90094


The Turf Agency
2210 Main Street,  303
Santa Monica, CA 90405

Theodore J. Leonsis, Trustee
Theodore J. Leonsis Revocable Trust
Dated 3/21/00
Attn  Legal Dept.
11231 River View Drive
Potomac, MD 20854-1565


Theodore J. Leonsis, Trustee
Theodore J. Leonsis Revocable Trust
Dated 3/21/00
11231 River View Dr.
Potomac, MD 20854-1565


Thomas and Jeanne Hockycko
Joint Tenants With Right of Survivor
313 St. Andrews Circle
Lynchburg, VA 24503


Thomas E. Lang, Trustee
The Thomas Edward Lang Trust
9425 Harcrest Way
Perry Hall, MD 21128


Thorpe, Jason O.
8112 Red Farm Ln.
Bowie, MD 20715


Tidal Group LLC
Attn  Jason Ellin
203 Christian Ave.
Stony Brook, NY 11790


Tidal Group LLC
c/o Jason Ellin
P.O. Box 1567
Stony Brook, NY 11790


Tidal Group LLC
c/o Scott A. Ferber
2409 Boston Street
Baltimore, MD 21224

Tidal Group LLC
c/o Scott A. Ferber
720 S. Montford Ave.
Baltimore, MD 21224


Tidaltv, Inc.
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Tiger, Matthew C.
820 Wise Ave
Dundalk, MD 21222


Tigg, John
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Tilton, Cooper S.
107 Stone Point Drive Unit  165
Annapolis, MD 21401


TimeWarner
P.O. Box 60076
City of Industry, CA 91716-0074


TMF Korea Co. Ltd
9th Floor, The-K Twin Towers A,
Seoul, 110-150
Korea


TMF Korea Co. Ltd
9th Floor, The-K Twin Towers A,
Seoul, 110-150
South Korea


Todd Meyer and Priya Meyer
as Joint Tenants with Right of Survivor.
3045 NE Davis St.
Portland, OR 97232

Tolera, Eyob
7366 Matchbox Alley
Elkridge, MD 21075


Tolosa, Solomon
7604 Golden Slumber Ln
Elkridge, MD 21075


Torrence, Olivia
578 Doefield Court
Abingdon, MD 21009


Tremor Video, Inc.
The Media Centre
19 Bolsover Street
London, W1W 5NA
United Kingdom


Trencher, Genevive
301 East 60th Street, Apt 2D
New York, ND 10022


Tribune Broadcasting
32935 Collection Center Drive
Chicago, IL 60693


Trion
110 Kresson-Gibbsboro Road
Voorhees, NJ 08043


Trouton, Eric
1928 Bank Street
Baltimore, MD 21231


Tru Optik Data Corp
422 Summer St
Stamford, CT 06901


Tu, Angela
1805 Light St
Baltimore, MD 21230

Turbobridge
4905 Del Ray Ave  300
Bethesda, MD 20814


Tx, Bee Cave - Hill Country Galleria
12600 Hill Country Suite R-275
Bee Cave, TX 78738


U.S. Attorney s Office
1007 Orange Street
Suite 700
Wilmington, DE 19801


Uday Kiran Sade and Srujana Budagam
as Joint Tenants With Right of Survivor.
3210 Wheaton Way, Apt. C
Ellicott City, MD 21043


UHCi
Unit No. 3A, 3rd Floor
A wing, Gundecha Onclave
Kherani road, Sakinaka
Andheri  E , Mumbai - 400072
India


Ultimate Software Group, Inc.
aka UltiPro
P.O. Box 930953
Atlanta, GA 31193-0953


Underhill, Georgia
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


United Healthcare
22703 Network Place
Chicago, IL 60673-1227

Unum
Milton Court
Dorking Surrey, RH4 3LZ
United Kingdom


Us Media Consulting
Attn  Ignacio Roizman
Humboldt 1550 Ep05
Buenos Aires, 1414
Argentina


Valhalla Partners II, L.P.
c/o Wednesday Management LLC
Attn  Arthur Marks
8000 Towers Crescent Drive
Suite 1050
Vienna, VA 22182


Vdgy Holding, B.V.
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Vdopia
P.O. Box 748375
Los Angeles, CA 90074


Velazquez Sr., Javier
6620 Washington Blvd. Trlr 4
Elkridge, MD 21075


Verizon
P.O. Box 4830
Trenton, NJ 08650-4830


Verizon - 000847045527 - Reston
P.O. Box 4830
Trenton, NJ 08650-4830


Verizon Credit Card
P.O. Box 25505
Lehigh Valley, PA 18002-5505

Verizon Wireless
P.O. Box 25505
Lehigh Valley, PA 18002-5505


Verma, Sahil
2121 Raven Tower Court 103
Herndon, VA 20170


Vess, Michael B.
2619 E. Fairmount Avenue
Baltimore, MD 21224


VideoAmp, Inc.
3130 Wilshire Blvd.
Santa Monica, CA 90403


Videology Asia Pte Ltd
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Australia Pty Ltd
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Canada, Inc.
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology France
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Group
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230

Videology Information Technology
Shanghai  Co., Ltd
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Japan Kk
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Korea
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Media Technologies Bv
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Media Technologies Ltd  Uk
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Media Technologies Pte Ltd
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Videology Spain
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


Viewster
Lavaterstr. 61
Zurich, CH-8002
Switzerland

Viki.com
160 Spear St. 19th Floor
San Francisco, CA 94105


VivaKi, Inc.
Attn  Ken Wiesman, CFO
180 N. LaSalle, Suite 1500
Chicago, IL 60601


Vungle
514 Bryant Street
San Francisco, CA 94107


Vungle, Inc.
185 Clara St. Suite 100
San Francisco, CA 94107


Vungle, Inc.
Attn  Legal Dept.
185 Clara St., Suite 100
San Francisco, CA 94107


Wagner, Amanda
1870 Denver West Dr, Apt.  1932
Golden, CO 80401


Walker, Jacob J.
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Walsh, Liam
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Walshak, Stephen A.
2 E Wells St Apt. 256
Baltimore, MD 21230

Ward, Carrie
117 Briarwood Road
Baltimore, MD 21222


Waterlogic
PO 677867
Dallas, TX 75267


Waters, Steven
2112 W. 10th Street
Austin, TX 78703


WB Mason Co, Inc.
P.O. Box 981101
Boston, MA 02298-1101


Weinhouse, Marc
15 Clark St,  6A
Brooklyn, NY 11201


Wells Fargo Bank - London Branch
One Plantation Place
30 Fenchurch Street
London, Ec3u 3bd
United Kingdom


Wells Fargo Bank, Na
Attn  Fxdoco Team
Mc  A0238-02e
794 Davis Street, 2nd Floor
San Leandro, CA 94577


Wells Fargo Bank, Na
Attn  Lynn S. Manthy
Mc  R1230-037
7 Saint Paul Street, 3rd Floor
Baltimore, MD 21202


Wells Fargo Vendor Financial Services
1961 Hirst Drive
Mobertly, MO 65270

Wells Fargo/Wachovia Bank NA
Attn  DACA Team
MC  D1129-072
301 South Tryon Street, 7th Floor
Charlotte, NC 28282-1915


Wetzelberger, Ryan M.
3712 Hickory Ave
Baltimore, MD 21211


Wetzler, Mark
116 E. 63rd Street
New York, NY 10065


Whetstone Media, Inc.
C/O Videology, Inc.
1500 Whetstone Way, Ste 1500
Baltimore, MD 21230


White Ops, Inc.
18 Bridge Street, 1G
Brooklyn, NY 11201


White Ops, Inc.
18 Bridge Street
Brooklyn, NY 11201


Wilkinson, Joel
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom


Willard III, Josiah J.
4951 Gulf Shore Boulevard North
Unit 403
Naples, FL 34103


Willard III, Josiah J.
809 Pembroke Court
Vero Beach, FL 32963

```
Williams   Gallagher, LLC
598 Clay Hill Road
Millwood, VA 22646


Williams   Gallagher, LLC
Attn  Susan K. Gallagher, Member
2 Wisconsin Circle, Suite 620
Chevy Chase, MD 20815


Williams   Gallagher, LLC
P.O. Box 14
Millwood, VA 22646


Williamson, Patricia
2605 Niemann Drive
Austin, TX 78748


Wiser, David
3145 Lookout Circle
Cincinnati, OH 45208


Womble Bond Dickinson  Us  Llp
Attn  Matthew Ward/Morgan Patterson
22 Delaware Ave.,  1501
Wilmington, DE 19801


Woosley, Michael
120 Bower Ln.
Forest Hill, MD 21050


World Travel, Inc.
1724 W. Schuylkill Rd.
Douglassville, PA 19518


Wray, Brittany
3636 Rosewood Ave
Los Angeles, CA 90066


Wright III, Barry E.
11 N Eutaw Street Apt. 722
Baltimore, MD 21201
```

Xaxis
27 Farm Street
London, W1J 5RJ
United Kingdom


Xaxis LLC
P.O. Box 200020
Pittsburgh, PA 15251-0020


Yahoo  BRX
Attn  Legal Dept.
17-19 Guillaume Tell
Paris, 75017
France


Yahoo  Brx
P.O. Box 8420
Pasadena, CA 91109


Yahoo  Inc.
Yahoo  Accts Rec
P.O.Box 3003
Carol Stream, IL 60132-3003


Yahoo Brx /Brightroll Inc.
C/O Oath Inc.
Attn  Legal Department
22000 Aol Way
Dulles, VA 20166


Yashi
249 Fifth Avenue
Pittsburgh, PA 15222


Yeung, Jason
Noah s Yard
10 York Way
London, N1 9AA
United Kingdom

```
Yi, Anthony
106 Jefferson Avenue
Haddonfield, NJ 08033


Zapco 1500 Investment, L.P.
C/O Braunstein Turkish Llp
Attn  Harry Braunstein, Esq.
7600 Jericho Turnpike, Suite 402
Woodbury, NY 11797


Zapco 1500 Investment, L.P.
c/o NW5583
P.O. Box 1450
Minneapolis, MN 55485-5583


Zapco 1500 Investment, L.P.
C/O Tamares Real Estate Investments
24th Floor Times Square Plaza
1500 Broadway
New York, NY 10036


Zapco 1500 Investment, L.P.
Care Of  Nw5583
Minneapolis, MN 55485-5583


Zapp, Ashley
114 Market St
Annapolis, MD 21401


Zayo Group
P.O. Box 952136
Dallas, TX 75395-2136


Zedo
850 Montgomery Street
San Francisco, CA 94133


Zoli, Lauren
6411 Holly Marie Road
Hanover, MD 21076
```