## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| VIDEOLOGY, INC., *et al.*,[1] | Case No. 18-11120 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Alejandro Soria, am employed in the county of Los Angeles, State of California. I hereby certify that on June 28, 2018, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document(s) to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Amended Notice to Counterparties to Executory Contracts and Unexpired Leases of the Debtors that May be Assumed and Assigned [Docket No. 265]**

Dated: July 3, 2018

Alejandro Soria
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California         }
{                                      } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 3rd day of July, 20 18, by Alejandro Soria proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public   California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Videology, Inc. (2191), Collider Media, Inc. (8602), Videology Media Technologies, LLC (6243), LucidMedia Networks, Inc. (8566) and Videology Ltd, a company organized under the laws of England and Wales. The address of the Debtors' corporate headquarters is 1500 Whetstone Way, Suite 500, Baltimore, MD 21230.

# EXHIBIT A

140BETS INC DBA ALL SCREEN
3810 WILSHIRE BLVD., PH 7
LOS ANGELES, CA 90010

33 ACROSS
229 WEST 28TH STREET
NEW YORK, NY 10128

3INTERACTIVE
2011 CHAPEL PLAZA CT.
COLUMBIA, MO 65023

400-410 MICHIGAN MASTER TENANT, LLC
C/O ZELLER MANAGEMENT CORP.
401 NORTH MICHIGAN AVE., SUITE 1300
CHICAGO, IL 60611

495 COMMUNICATIONS
419 LAFAYETTE STREET
NEW YORK, NY 10003

65 TWENTY
20 DALE STREET
MANCHESTER, M1 1EZ
UNITED KINGDOM

90 MIN
6A POLAND STREET
LONDON, W1F 8PT
UNITED KINGDOM

ACXIOM - UK
17 HALFIELDS
LONDON, SE1 8DJ
UNITED KINGDOM

ACXIOM CORPORATION
ATTN: LEGAL TEAM
P.O. BOX 2000
301 EAST DAVE WARD DRIVE
CONWAY, AR 72033-2000

ACXIOM LIMITED
ATTN: UK FINANCE DIRECTOR
17 HATFIELDS
LONDON SE1 8DJ
UNITED KINGDOM

AD COLONY
17 HALFIELDS
LONDON, SE1 8DJ
UNITED KINGDOM

AD FORGE CORPORATION
2342 SHATTUCK AVENUE #260
BERKELEY, CA 94704

AD KARMA LLC
3806 BUTTONWOOD DR., STE 101
COLUMBIA, MO 65201

AD.NET, INC.
1100 GLENDON AVE
LOS ANGELES, CA 90024

AD2ONE
51/52 FITZWILLIAM SQUARE WEST
DUBLIN 2
IRELAND

ADAPTV
P.O. BOX 5695
NEW YORK, NY 10087

ADDTHIS(ORACLE)
1595 SPRING HILL ROAD, SUITE 300
VIENNA, VA 22182

ADFORCE
23-25 GRANTHAM STREET
DUBLIN 8
IRELAND

ADKLIP LLC
10 MAPLEWOOD AVE., SUITE 10
WESTPORT, CT 06880

ADMAN
ARIBAU 230 - 240, 6A PLANTA, OFICINA CDE
BARCELONA, 8006
SPAIN

ADOBE SYSTEMS INCORPORATED
345 PARK AVENUE
SAN JOSE, CA 95110

ADRISE INC
560 MISSION STREET, APT 1301
SAN FRANCISCO, CA 94105

ADSQUARE GMBH
SAARBRUCKER STR. 36
10405, BERLIN
GERMANY

ADSWERVE
999  18TH STREET
DENVER, CO 80202

ADVERTISER PERCEPTIONS INC.
3009 DEER MEADOW DRIVE
DANVILLE, CA 94506

ADVERTISER PERCEPTIONS INC.
3009 DEER MEADOW DRIVE
DANVILLE, CA 94506

ADVISO CONSULTING, INC.
909 MONT-ROYAL
MONTREAL, H2J 1X3
CANADA

ADVOCATE REAL ESTATE ACQUISITIONS, LLC
C/O PAUL KRUEGER
19 NW 5TH STREET
FORT LAUDERDALE, FL 33301

AERSERV LLC
2618 SAN MIGUEL DRIVE, #257
NEWPORT BEACH, CA 92660

AIR MEDIA
5482 WILSHIRE BLVD, #402
LOS ANGELES, CA 90036

AKAMAI TECHNOLOGIES, INC
GENERAL POST OFFICE P.O. BOX 26590
NEW YORK, NY 10087-6590

ALASTAIR RAY D/B/A RAY MEDIA
SKELMORLIE, BEAUFORT RD
OSBASTON, MONMOUTH, NP25 3HU

ALIVEBOX - ADVANCED DESIGN S.A.
MORAVIA 50 SUR Y 25
SAN JOSE
COSTA RICA

ALIVEBOX - ADVANCED DESIGN S.A.
MORAVIA 50 SUR Y 25
SAN JOSE
COSTA RICA

ALLSCREEN
P.O. BOX 391
REDONDO BEACH, CA 90277

ALMONDNET(DATAONICS)
134 SPRING STREET , SUITE 302
NEW YORK, NY 10012

ALTITUDE DIGITAL INC
3457 RINGSBY COURT, SUITE 101C
DENVER, CO 80216

AMAZON WEB SERVICES, INC. (AWS)
P.O. BOX 84023
SEATTLE, WA 98124

AMAZON WEB SERVICES, INC. (AWS)
P.O. BOX 84023
SEATTLE, WA 98124

AMERICAN EXPRESS VID CORP PROGRAM
TRAVEL RELATED SERVICES CO. INC.
FT LAUDERDALE, FL 33336-0001

AMNET GROUP, INC.
2700 PENNSYLVANIA AVENUE
SANTA MONICA, CA 90404

AMNET US
2700 PENNSYLVANIA AVENUE
SANTA MONICA, CA 90404

ANAPLAN, INC.
625 2ND STREET, SUITE #101
SAN FRANCISCO, CA 94107

ANGEL SPRINGS LIMITED (WATERLOGIC)
SHAW ROAD
WALVERHAMPTON, WV10 9LE

ANSWER MEDIA LLC
2020 W. 89TH STREET, SUITE #100
LEAWOOD, KS 66206

ANTEVENIO
MARQUES DE RISCAL NO 11-2O
MADRID, 28010
SPAIN

AOL
P.O. BOX 5696
NEW YORK, NY 10087-5696

AOL ADVERTISING, INC.
770 BROADWAY
NEW YORK, NY 10003

APESTER INC
10 E 33RD STREET
NEW YORK, NY 10016

APP THIS LLC
3001 BRIGHTON BLVD., SUITE 710
DENVER, CO 80216

APPLE FINANCIAL SERVICES
P.O. BOX 70241
PITTSBURGH, PA 19176-0241

ARYAKA
691 S. MIPITAS BLVD, SUITE 206
MILPITAS, CA 95035

ASCEND VIDEO LLC
9903 SANTA MONICA BLVD., SUITE #301
BEVERLY HILLS, CA 90212

AT&T ADWORKS, LLC
208 S. AKARD ST.
DALLAS, TX 75202

ATRIUM - CENTRO DE NEGOCIOS
ZURBANO 45 1
28010 MADRID
SPAIN

AUNIA
AVDA, GENERAL PERON
MADRID, 28020
SPAIN

AUREUS HOLDING, LLC - (DBA LO70S)
750 N SAN VICENTE BLVD
SUITE 800
WEST HOLLYWOOD, CA 90069

AXA
PHILLIPS HOUSE
CRESCENT ROAD
TUNBRIDGE WELLS, TN1 2PL
UNITED KINGDOM

AXICOM LIMITED
67 BARNES HIGH STREET
LONDON, SW13 9LE
UNITED KINGDOM

BANKIA
CALLE PINTOR SOROLLA 8
46002 VALENCIA
SPAIN

BARONS MEDIA
15915 VENTURA BLVD, #301
ENCINO, CA 91436

BEACH FRONT MEDIA
400 SOUTH ATLANTIC AVENUE, SUITE 101
ORMOND BEACH, FL 32176

BELL MEDIA
299 QUEEN ST W
TORONTO, ON M5V 2Z5
CANADA

BELL MEDIA - GUARANTEED - GROUPM ONLY
299 QUEEN ST W
TORONTO, ON M5V 2Z5
CANADA

BERKSHIRE ASSOCIATES INC
8924 MCGAW CT.
COLUMBIA, MD 21045

BERKSHIRE ASSOCIATES INC
8924 MCGAW CT.
COLUMBIA, MD 21045

BLU TONIC
5757 WILSHIRE BLVD, STE 601
LOS ANGELOS CA 90036

BLU TONIC
5757 WILSHIRE BLVD, STE 601
LOS ANGELOS CA 90036

BLUE MARTIAN LLC
217 BARTON SPRING ROAD, SUITE 1717
AUSTIN, TX 78704

BLUE ROOSTER MEDIA INC
2355 WESTWOOD BLVD. #631
LOS ANGELES, CA 90064

BLUE WATER ADS LLC
1833 SOUTH COASTAL HWY, SUITE 203
LAGUNA BEACH, CA 92651

BLUEKAI (AKA ORACLE AMERICA)
P.O. BOX 44471
SAN FRANCISCO, CA 94144

BLUEKAI, INC. (ORACLE)
170 120TH AVENUE, SUITE 200
BELLEVUE, WA 98005

BOLO BROTHERS CREATIVE
272 BROADMOOR DR.
NASHVILLE, TN 37207

BOLO BROTHERS CREATIVE
272 BROADMOOR DR.
NASHVILLE, TN 37207

BOUNTIFUL COW
38 CHANCERY LANE
LONDON, WC2A 1EN
UNITED KINGDOM

BOX PLUS
FRANCIS HOUSE
11 FRANCIS ST
LONDON, SW1P 1DE
UNITED KINGDOM

BRAIN LABS LIMITED
BUILDING 4
2 OLD STREET YARD
LONDON, EC1Y 2BP
UNITED KINGDOM

BRAINIENT
MEDIUS HOUSE
LONDON, W1F 8BH 0
UNITED KINGDOM

BRIGHTCOVE INC.
290 CONGRESS ST, 4TH FLOOR
BOSTON, MA 02210

BRIGHTROLL
2400 BOSTON STREET
SUITE 300
BALTIMORE, MD 21224-4723

BROADCASTERS' AUDIENCE RESEARCH BOARD (BAR
ATTN: SARAH MOWBRAY
20 ORANGE STREET
LONDON, WC2H 7EF
UNITED KINGDOM

BT - BRITISH TELECOMMUNICATIONS
BT CENTRE
81 NEWGATE STREET
LONDON, EC1A 7AJ
UNITED KINGDOM

BT SPORT
PROVIDENCE ROW
DURHAM, DH98 1BT
UNITED KINGDOM

BUILDING CLEANING SERVICES, INC.
820 THOMPSON AVE, #26
GLENDALE, CA 91201

BULLY PULPIT INTERACTIV
1750 K STREET NW
WASHINGTON, DC 20006

BUYING TIME, LLC.
703 PIER AVE # B
HERMOSA BEACH, CA 90254

CACI LIMITED
CACI HOUSE
KENSINGTON VILLAGE, AVONMORE ROAD
LONDON W14 8TS
UNITED KINGDOM

CADREON LLC
P.O. BOX 7247-7239
PHILADELPHIA, PA 19170-7239

CAREFIRST
840 FIRST STREET, NE
WASHINGTON, DC 20065

CASALE - INDEX EXCHANGE
TORONTO BUSINESS SERVICE CENTRE
WEST TORONTO, ON M5H 3R3
CANADA

CASALE MEDIA, INC - INDEX EXCHANGE
TORONTO BUSINESS SERVICE CENTRE
WEST TORONTO, ON M5H 3R3
CANADA

CBRE CB RICHARD ELLIS C/O ZAPCO 1500 INVESTI
200 PARK AVENUE, 21ST FLOOR
NEW YORK, NY 10166

CBS RADIO, INC
1700 BROADWAY, 10TH FLOOR
NEW YORK, NY 10019

CBS TELEVISION DISTRIBUTION
2900 W. ALAMEDA AVENUE
BURBANK, CA 91505

CCI / DAISUKI INC
1-22-17, EBISU
SHIBUYA-KU, #150-0013
JAPAN

CELERGO, LLC.
750 ESTATE DRIVE SUITE 110.
DEERFIELD, IL 60015

CENTRIC BUSINESS SYSTEMS
10702 RED RUN BLVD.
OWINGS MILLS, MD 21117

CENTRIC BUSINESS SYSTEMS
10702 RED RUN BLVD.
OWINGS MILLS, MD 21117

CENTURYLINK
TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

CHANNEL4
124 HORSEFERRY ROAD
LONDON, SW1P 2TX
CANADA

CHARLOTTE TILBURY
506 N. CLARK STREET, 306
CHICAGO, IL 60654

CHARLOTTE TILBURY
506 N. CLARK STREET, 306
CHICAGO, IL 60654

CHESAPEAKE PAPERBOARD CENTRE, LLC
ATTN: MARK C. SAPPERSTEIN
28 WALKER AVENUE
BALTIMORE, MD 21208

CHESAPEAKE PAPERBOARD CENTRE, LLC
ATTN: MARK C. SAPPERSTEIN
28 WALKER AVENUE
BALTIMORE, MD 21208

CHESAPEAKE PAPERBOARD CENTRE, LLC
ATTN: MARK C. SAPPERSTEIN
28 WALKER AVENUE
BALTIMORE, MD 21208

CHESAPEAKE PAPERBOARD CENTRE, LLC
ATTN: MARK C. SAPPERSTEIN
28 WALKER AVENUE
BALTIMORE, MD 21208

CIGNA LIFE INSURANCE COMPANY OF EUROPE S./
CHANCERY HOUSE, 1ST FLOOR
ST NICHOLAS WAY, SUTTON
SURREY, SM1 1JB
UNITED KINGDOM

CITRIX ONLINE LLC
7414 HOLLISTER AVENUE
GOLETA, CA 93117

CLEARVIEW CONSULTING, INC.
11350 MCCORMICK RD.
EXECUTIVE PLAZA IV, SUITE 100
HUNT VALLEY, MD 21031

CLEARVIEW CONSULTING, INC.
11350 MCCORMICK RD.
EXECUTIVE PLAZA IV, SUITE 100
HUNT VALLEY, MD 21031

CLEMENT, PAUL
1609 KINGS FOREST TRAIL
MOUNT AIRY, MD 21771

CLOUD DIRECT F/K/A IHOTDESK LTD
LONGCROFT HOUSE
LONDON, EC2M 4NS
UNITED KINGDOM

CLOUDERA, INC.
1001 PAGE MILL RD, BLDG 2
PALO ALTO, CA 94304-1008

CLUBHOUSE MEDIA
834 GRANT STREET, #4
SANTA MONICA, CA 90405

CMS KEYHOLDING
49 GEARY BLVD, STE 238
SAN FRANCISCO, CA 94108

CNA INSURANCE
C/O LAW OFFICE OF EDWARD J. KOZEL
333 S. WABASH, 25TH FLOOR
CHICAGO, IL 60604

CNA INSURANCE
C/O LAW OFFICE OF EDWARD J. KOZEL
333 S. WABASH, 25TH FLOOR
CHICAGO, IL 60604

CNN
10 COLUMBUS CIRCLE
NEW YORK, NEW YORK 10019

COHERENT SOLUTIONS, INC.
1600 UTICA AVE S.
MINNEAPOLIS, MN 55416

COHERENT SOLUTIONS, INC.
1600 UTICA AVE S.
MINNEAPOLIS, MN 55416

COMCAST
5801 METRO DR
BALTIMORE, MD 21215

COMCAST CABLE COMMUNICATIONS MANAGEMEN
1701 JOHN F. KENNEDY BLVD.

COMSCORE, INC.
ATTN: LEGAL DEPT.
11950 DEMOCRACY DRIVE, SUITE 600
RESTON, VA 20910

COMSCORE, INC. (1)
11950 DEMOCRACY DRIVE, SUITE 600
RESTON, VA 20190

COMSCORE, INC. (2)
11950 DEMOCRACY DRIVE, SUITE 600
RESTON, VA 20190

CONAGRA FOODS RDM, INC.
27-01 QUEENS PLAZA NORTH
3RD FLOOR
LONG ISLAND CITY, NY 11101-4020

CONCUR TECHNOLOGIES, INC.
ATTN: CHIEF LEGAL OFFICER
18400 N.E. UNION HILL ROAD
REDMOND WA 98052

CONDENAST
PIAZZA CASTELLO 27
MILAN, 20121 0

CONNECTING ON PURPOSE
21 PEMBROKE AVENUE
HOVE
SUSSEX, BN3 5DB
UNITED KINGDOM

CONTENTLY
598 BROADWAY, 4TH FL
NEW YORK, NY 10012

CONTENTLY
598 BROADWAY, 4TH FL
NEW YORK, NY 10012

CONVERT MEDIA
3 WEST 18TH STREET, 3RD FLOOR
NEW YORK, NY 10011

CORE MEDIA COMMUNICATIONS SJRQL LTD.
16 SIR JOHN ROGERSON'S QUAY
DUBLIN 2
IRELAND

CORUS ENTERTAINMENT - MATCHBUY - KAO
CORUS QUAY, 25 DOCKSIDE DRIVE
TORONTO, ON M5A 0B5
CANADA

CORUS PMP
25 DOCKSIDE DRIVE
TORONTO, ON M5A 0B5
CANADA

CRACKLE INC , SONY
C/O SONY PICTURES ENTERTAINMENT INC
10202 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

CRACKLE INC , SONY
C/O SONY PICTURES ENTERTAINMENT INC
10202 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

CROSS PIXEL MEDIA, INC.
494 8TH AVENUE, PENTHOUSE
NEW YORK, NY 10001

CRYSTAL GRAPHICS - POWER SHOW.COM
706 MORE AVE.
LOS GATOS, CA 95032

CUE DIGITAL PROPERTIES - GROUPM ONLY - PMP
250 THE ESPLANADE
SUITE 408
TORONTO, ON M5A 1J2
CANADA

DAILY MAIL
P.O. BOX 8667
LEICESTER, LE1 8BE
UNITED KINGDOM

DAILYMOTION
140 BOULEVARD MALESHERBES
PARIS, 75017
FRANCE

DASHBID MEDIA INC
205 E 42ND ST., 19TH FLOOR
NEW YORK, NY 10017

DATALOGIX (ORACLE)
10075 WESTMOOR DRIVE, SUITE 200
WESTIMINSTER, CO 80021

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DECISIONWISE, INC.
815 W 450 S
SPRINGVILLE, UT 84663

DECISIONWISE, INC.
815 W 450 S
SPRINGVILLE, UT 84663

DELL FINANCIAL SERVICES, LLC
1 DELL WAY
ROUND ROCK, TX 78682

DELL FINANCIAL SERVICES, LLC
1 DELL WAY
ROUND ROCK, TX 78682

DELPLAYA MEDIA INC
1482 EAST VALLEY ROAD, SUITE 506
MONTECITO, CA 93108

DENECROFT ESTATS LIMITED
LANMOR HOUSE
370-386 HIGH ROAD
WEMBLEY MIDDLESEX HA9 6AX
UNITED KINGDOM

DENNIS PUBLISHING
30 CLEVELAND STREET
LONDON, SW2 4SA
UNITED KINGDOM

DEVEIRE
MARY ROSSE CENTRE
3 HOLLAND RD., RIVERS
LIMERICK
IRELAND

DEVEIRE
MARY ROSSE CENTRE
3 HOLLAND RD., RIVERS
LIMERICK
IRELAND

DIGITAL ADVERTISING ALLIANCE
ATTN: ROB FRIEDMAN
155 TECHNOLOGY PARKWAY, SUITE 800
NORCROSS, GA 30092

DIGITAL ADVERTISING ALLIANCE
ATTN: ROB FRIEDMAN
155 TECHNOLOGY PARKWAY, SUITE 800
NORCROSS, GA 30092

DIGITAL ENVOY - UK
ATTN: ROB FRIEDMAN
155 TECHNOLOGY PARKWAY, SUITE 800
NORCROSS, GA 30092

DIGITAL ENVOY, INC.
ATTN: ROB FRIEDMAN
155 TECHNOLOGY PARKWAY, SUITE 800
NORCROSS, GA 30092

DIGITAL ENVOY, INC.
ATTN: ROB FRIEDMAN
155 TECHNOLOGY PARKWAY, SUITE 800
NORCROSS, GA 30092

DIGITAL FIND
ABACUS HOUSE
LOUGHTON, ESSEX, IG10 1DX
UNITED KINGDOM

DIGITIZE
15 WINDSOR PLACE
DUBLIN
IRELAND

DIRECTV LLC
2230 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DISCOVERY BENEFITS, INC. (DBI)
ATTN: CHIEF COMPLIANCE OFFICER/EVP
4321 20TH AVENUE SOUTH
FARGO, ND 5810

DISCOVERY BENEFITS, INC. (DBI)
ATTN: CHIEF COMPLIANCE OFFICER/EVP
4321 20TH AVENUE SOUTH
FARGO, ND 5810

DMG / DSNR MEDIA GROUP LTD
8 HPNINA STREET
BUILDING B, 5TH FLOOR
RA'ANNAN, 43215
ISRAEL

DOUBLEVERIFY, INC.
575 EIGHTH AVE, 8TH FLOOR
NEW YORK, NY 10018

DUNNHUMBY
444 W. 3RD STREET
CINCINNATI, OH 45202

DYNAMIC NETWORK SERVICES (DYN)
ORACLE AMERICA, INC.
PALATINE, IL 60055-9875

EBEN LLC
540 MANOR ROAD
SEVERNA PARK, MD 21146

EDENRED - SPAIN
RIBERA DEL LOIRA 56-58
MADRID, 28042
SPAIN

EDENRED - SPAIN
RIBERA DEL LOIRA 56-58
MADRID, 28042
SPAIN

EDENRED - SPAIN
RIBERA DEL LOIRA 56-58
MADRID, 28042
SPAIN

ELECTRIC SHEEP LTD
14 ROTHSCHILD AVE.
TEL AVIV, 6688117
ISRAEL

EMARKETER, INC.
11 TIMES SQUARE, 14TH FLOOR
NEW YORK, NY 10036

EMARKETER, INC.
11 TIMES SQUARE, 14TH FLOOR
NEW YORK, NY 10036

ENCORE DIGITAL MEDIA LTD.
C/O ROBB FERGUSON & CO.
5 OSWALD STREET
GLASGOW G1 4QR
UNITED KINGDOM

ENGAGE:BDR
9000 SUNSET BLVD, 5TH FLOOR
WEST HOLLYWOOD, CA 90069

E-NOVATIVE MEDIA
PROVSTLUND ALLE 47
HORSENS, 8700
DENMARK

ENRADIUS
2920 ODONNELL ST
BALTIMORE, MD 21224

ENTERTAINMENT DAILY
2-4 HENRY STREET
BATH, BA1 1JT
UNITED KINGDOM

EPSILON DATA MANAGEMENT- LLC
ATTN: LEGAL DEPARTMENT/URGENT
6021 CONNECTION DRIVE
IRVING, TX 75039

ETHICAL WIKI
6613 HAMMERSMITH DRIVE
RALEIGH, NC 27613

ETHICAL WIKI
6613 HAMMERSMITH DRIVE
RALEIGH, NC 27613

EXECUTIVE II LIMITED PARTNERSHIP
C/O CENTENNIAL
11490 COMMERCE PARK DRIVE, SUITE 540
RESTON, VA 20190-1532

EXELATE - US
28803 NETWORK PLACE
CHICAGO, IL 60673-1288

EXELATE, INC. (NIELSEN)
7 WEST 22ND STREET, 9TH FLOOR
NEW YORK, NY 10010

EXELATE, INC. (NIELSEN)
7 WEST 22ND STREET, 9TH FLOOR
NEW YORK, NY 10010

EXPERIAN MARKETING SOLUTIONS, INC.
955 AMERICAN LANE
SCHAUMBURG, IL 60173

EXTREME REACH, INC
28540 NETWORK PLACE
CHICAGO, IL 60673-1285

EXTREME REACH, INC
28540 NETWORK PLACE
CHICAGO, IL 60673-1285

EYEOTA - VMT B.V.
12A UPPER CIRCULAR ROAD
SINGAPORE, 058410
SINGAPORE

EYEOTA, LTD
50/F BANK OF CHINA TOWER
1 GARDEN ROAD
CENTRAL HONG KONG

EYERB MEDIA  INSTREAM  PC
590 PORTLAND ST
DARTMOUTH, NSW B2W 6B7
AUSTRALIA

FAIRETAIL BVBA
HENDRIK CONSCIENCESTRAAT 1B
2800 MECHELEN
BELGIUM

FALK
KENNEDYDAMM 1, 40476
DUSSELDORF, 40476
GERMANY

FANDOM
101 W. BROADWAY, STE 815
SAN DIEGO, CA 92101

FIDELITY SECURITY LIFE INSURANCE COMP / AVESIS
C/O HIPPAA CUSTOMER SERVICE
3130 BROADWAY
KANSAS CITY, MO 64111-2406

FILMON TV
342 N CANON DRIVE
BEVERLY HILLS, CA 90210

FINECAST
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

FINECAST HOLDINGS LIMITED
ASSIGNED T/A XAXIS DIGITAL UK
EMEA HEADQUARTERS
26 RED LION SQUARE
LONDON, WC1R 4HQ
UNITED KINGDOM

FIXONE NETHERLANDS B.V. MAPP
MAPP DIGITAL GERMANY GMBH
DACHAUER STRABE 63
80335 MUNCHEN
GERMANY

FLASHTALKING
142 W. 36 STREET, 10TH FLOOR
NEW YORK, NY 10018

FLASHTALKING
142 W. 36 STREET, 10TH FLOOR
NEW YORK, NY 10018

FOODIFY
800 EAST JEFFERSON ST, SUITE 200
CHARLOTTESVILLE, VA 22902

FOODIFY
800 EAST JEFFERSON ST, SUITE 200
CHARLOTTESVILLE, VA 22902

FORRESTER RESEARCH INC.
25304 NETWORK PLACE
CHICAGO, IL 60673-1253

FORRESTER RESEARCH, INC
25304 NETWORK PLACE
CHICAGO, IL 60673-1253

FORTYCLOUD
3500 LENOX ROAD, NE, SUITE 710
ATLANTA, GA 30326

FOURSQUARE (FIXED)
568 BROADWAY
NEW YORK, NY 10012

FOX NETWORKS GROUP, INC.
ATTN: SVP OF BUSINESS AND LEGAL AFFAIRS, DIG
2121 AVENUE OF THE STARS, 12TH FLOOR
LOS ANGELES, CA 90067

FOX TV DBA SCPI INC
1999 S. BUNDY DRIVE
LOS ANGELES, CA 90025

FREEWHEEL
231 SECOND AVENUE, SECOND FLOOR
SAN MATEO, CA 94401

FRUIDEL
17 NORBURY COURT
ASHTON OLD ROAD
MANCHESTER, M11 2NB
UNITED KINGDOM

FUNDRAISING MANAGEMENT GROUP, LLC
9604 SOTWEED DR
POTOMAC, MD 20854

FUNDRAISING MANAGEMENT GROUP, LLC
9604 SOTWEED DR
POTOMAC, MD 20854

FUNDRAISING MANAGEMENT GROUP, LLC
9604 SOTWEED DR
POTOMAC, MD 20854

GABBCON INC
7155 TRENTINO WAY
FT. LAUDERDALE, FL 33472

GABBCON INC
7155 TRENTINO WAY
FT. LAUDERDALE, FL 33472

GAMELOFT
11030 CIRCLEPOINT ROAD , SUITE 350
DENVER, CO 80020

GAMS DEVELOPMENT CORPORATION
2751 PROSPERITY AVE. #210
FAIRFAX, VA 22031

GAMS DEVELOPMENT CORPORATION
2751 PROSPERITY AVE. #210
FAIRFAX, VA 22031

GAMS DEVELOPMENT CORPORATION
2751 PROSPERITY AVE. #210
FAIRFAX, VA 22031

GAMUT MEDIA
885 2ND AVE, 21ST FLOOR
NEW YORK, NY 10017

GASKAMP, BRENT
915 DARTMOOR DR.
AUSTIN, TX 78746

GC LEASING - GRENKE
GC LEASING ONTARIO
5600 EXPLORER DR, STE 302
MISSISSAUGA, ON L4W 4Y2
CANADA

GCA SAVVIAN CORPORATION, FKA AMPLIA CORP.- VID
30TH FLOOR, PACIFIC CENTURY PLACE MARUNOUCHI
11-1 MARUNOUCHI 1-CHOME
CHIYODA-KU, TOKYO 100-6230
JAPAN

GCA TECHNOVATION FORMALLY AMPLIA CORPORATI
30TH FLOOR, PACIFIC CENTURY PLACE MARUNOUCHI
11-1, MARUNOUCHI 1-CHORNE
CHIYODA-KU
TOKYO, 100-6230
JAPAN

GE CAPITAL
P.O. BOX 642111
PITTSBURGH, PA 15264-2111

GE CAPITAL
P.O. BOX 642111
PITTSBURGH, PA 15264-2111

GE CAPITAL
P.O. BOX 642111
PITTSBURGH, PA 15264-2111

GENESIS MEDIA
49 W 27TH STREET
NEW YORK, NY 10001

GFK (MEDIAMARK) CUSTOM RESEARCH LLC
200 LIBERTY STREET, FOURTH FLOOR
NEW YORK, NY 10281

GFK MEDIAMARK RESEARCH & INTELLIGENCE
PO BOX 347353
PITTSBURGH, PA 15251-4353

GIGALES SA(DATAXPAND)
1201 N ORANGE ST., SUITE 700 #73522
WILMINGTON, DE 19801-1186

GLOBAL RADIO
30 LEICESTER SQ
LONDON, WC2H 7LA
UNITED KINGDOM

GOOGLE INC. (ADEXCHANGE)
GORDON HOUSE
BARROW STREET
DUBLIN 4
IRELAND

GOOGLE SITES
DEPT 33654
P.O. BOX 3900
SAN FRANCISCO, CA 94159

GORILLA NATIONAL MEDIA
5140 W. GOLDLEAF CIRCLE, 3RD FLOOR
LOS ANGELES, CA 90056

GOURMET ADS
P.O. BOX 1736
WARRIEWOOD, NSW 2102
AUSTRALIA

GRAND CASCADE LODGE
3 WILD TURKEY WAY
HAMBURT, NJ 07419

GRAND CASCADE LODGE
3 WILD TURKEY WAY
HAMBURT, NJ 07419

GREEN TV
GROUND FLOOR OFFICE
FOLLY BRIDGE
OXFORD, OX1 4LB
UNITED KINGDOM

GREENLIGHT DIGITAL LTD
THE VARNISH WORKS
3 BRAVINGTONS WALK, KINGS CROSS
LONDON, N1 9AJ
UNITED KINGDOM

GROUPM
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM B.V.
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM B.V.
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM CANADA, INC. (VMS)
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM CANADA, INC. (VMS)
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM UK LTD. (DIGITAL CAMPAIGNS)
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM UK LTD. (MEDIA MANAGEMENT PLATFORM)
498 7TH AVENUE
NEW YORK, NY 10018

GROUPM, WORLDWIDE, INC.
498 7TH AVENUE
NEW YORK, NY 10018

GRUPO DOÑA ANA S.L
AV.MACEDO SOARES
499-CAPIVARI-CAMPOS DO JORDAO
SP, BRAZIL

GUROBI OPTIMIZATION, INC
3733-1 WESTHEIMER RD # 1001
HOUSTON, TX 77027

GUROBI OPTIMIZATION, INC
3733-1 WESTHEIMER RD # 1001
HOUSTON, TX 77027

GUROBI OPTIMIZATION, INC
3733-1 WESTHEIMER RD # 1001
HOUSTON, TX 77027

HALEY, KEVIN
5 SPARROWGLEN LANE
THE HILLS, TX 78738-1426

HALF FULL VENTURE SL
C/SIRIO 44.
MADRID, 28007
SPAIN

HALF FULL VENTURE SL DBA AV.
ARAGON N 2
46021 VALENCIA
SPAIN

HARVEST DIGITAL
1430 TRUXTUN AVE.
BAKERSFIELD, CA 93301

HAT CREEK ENTEPRISES, INC.
1581 HIGHLAND GLEN PLACE
MCLEAN, VA 22201

HEADWAY DIGITAL NORTH AMERICA LLC
1430 TRUXTUN AVE.
BAKERSFIELD, CA 93301

HEADWAY DIGITAL NORTH AMERICA, LLC (MARKETIN
1430 TRUXTUN AVE.
BAKERSFIELD, CA 93301

HEARST
TOWER HOUSE, SOVEREIGN P ARK
MARKET HARBOROUGH
LEICESTERSHIRE, LE16 9EF
UNITED KINGDOM

HEARST TV
P.O. BOX 28886
LEHIGH VALLEY, PA 18002

HELLO MAGAZINE
WELLINGTON HOUSE, 69-71
UPPER GROUND
LONDON
UNITED KINGDOM

HENRY (BUTCH) MURPHY
11428 CEDAR RIDGE DR
POTOMAC, MD 20854

HENRY (BUTCH) MURPHY
11428 CEDAR RIDGE DR
POTOMAC, MD 20854

HIGHLAND RESOURCES INC.
SOUTH TOWER
211 E. 7TH ST
AUSTIN, TX 78701

HIGHLAND RESOURCES INC.
SOUTH TOWER
211 E. 7TH ST
AUSTIN, TX 78701

HIGHLAND RESOURCES INC.
SOUTH TOWER
211 E. 7TH ST
AUSTIN, TX 78701

HIMEDIA
15-17, RUE VIVIENNE
PARIS, 75002
FRANCE

HOOKED MEDIA GROUP
425 BRANNAN ST, SUITE 2040
SAN FRANCISCO, CA 94107

IAB
116 E 27TH STREET
7TH FLOOR
NEW YORK, NY 10016

IAB  CANADA
2 ST CLAIR AVE. W, #602
TORONTO, ON M4V 1L5
CANADA

IAB  CANADA
2 ST CLAIR AVE. W, #602
TORONTO, ON M4V 1L5
CANADA

IDC RESEARCH
5 SPEEN STREET
FRAMINGHAM, MA 01701

IDC RESEARCH
5 SPEEN STREET
FRAMINGHAM, MA 01701

IMAGINI EUROPE/VISUAL DNA
3 WATERHOUSE SQUARE
LONDON, EC1N 2SW
UNITED KINDGOM

IMG TECHNOLOGIES INC
OAKBROOK TERRACE TOWER
ONE TOWER LANE, SUITE 1850
OAKBROOK TERRACE, IL 60181

IMG TECHNOLOGIES INC
OAKBROOK TERRACE TOWER
ONE TOWER LANE, SUITE 1850
OAKBROOK TERRACE, IL 60181

IMPROVE DIGITAL
DANZIGERKADE 215
AMSTERDAM, 1013AP
THE NETHERLANDS

INDEED, INC.
6433 CHAMPION GRANDVIEW WAY
BUILDING 1
AUSTIN, TX 78750

INDEPENDENT
INDEPENDENT HOUSE
27-32 TALBOT STREET
DUBLIN
IRELAND

INFINITE-ADS.COM INC
1028-1641 LONSDALE AVENUE
NORTH VANCOUVER, BC V7M 2J5
CANADA

INNERACTIVE
7 IMBER STREET
PETACH TIKVA,  49003
ISRAEL

INNOVID - 200
30 IRVING PLACE
12TH FLOOR
NEW YORK, NY 10003

INNOVID INC.
30 IRVING PLACE, 12TH FLOOR
NEW YORK, NY 10003

INNOVID, INC.
30 IRVING PLACE, 12TH FLOOR
NEW YORK, NY 10003

INTACCT
DEPT 3237
DALLAS, TX 75312

INTANGO LTD
HABARZEL 38 ST.
TEL AVIV, 6971054
ISRAEL

INTEGRAL AD SCIENCE, INC.
37 EAST 18TH STREET
NEW YORK, NY 10003

INTERGI LLC
1000 E HILLSBORO BLVD
DEERFIELD BEACH, FL 33441

INVISION
41 MADISON AVE, FL 2528
NEW YORK, NY 10010

INVOLVED MEDIA INC
555 8TH AVENUE
NEW YORK, NY 10018

INVOLVED MEDIA, INC.
555 8TH AVENUE
NEW YORK, NY 10018

IQUANTI, INC.
111 TOWN SQUARE PL #710
JERSEY CITY, NJ 07310

IRON MOUNTAIN
C/O IRON MOUNTAIN INTELLECTUAL PROPERTY M
ATTN: CLIENT SERVICES
2100 NORCROSS PARKWAY, SUITE 150
NORCROSS, GA 30071

IRON MOUNTAIN
C/O IRON MOUNTAIN INTELLECTUAL PROPERTY MANA
ATTN: CLIENT SERVICES
2100 NORCROSS PARKWAY, SUITE 150
NORCROSS, GA 30071

JAMBORETZ, RYAN
4 EAST COMMON
HARPENDEN
HERFORDSHIRE AL5 1BJ

JASON HAHN
170 HARMAN STREET
BROOKLYN, NY 11221

JASON HAHN
170 HARMAN STREET
BROOKLYN, NY 11221

JOHN AYLING AND ASSOCIATES LTD
27 SOHO SQUARE, SOHO
LONDON, W1D 3QR
UNITED KINGDOM

JPS25,LLC
2412 SYLVALE RD
BALTIMORE, MD 21209

JUMPCLOUD INC.
2040 14TH STREET SUITE 200
BOULDER, CO 80302

KANTAR RETAIL AMERICA INC.
P.O. BOX 7247-7530
PHILADELPHIA, PA 19170-6187

KANTAR RETAIL AMERICA INC.
P.O. BOX 7247-7530
PHILADELPHIA, PA 19170-6187

KINETIC SEQUENCE, LLC
2018 S 1ST STREET
#508
MILWAUKEE, WI 53207

KING
C/O MAXIMUS 90 WESTBOURNE GROVE
PADDINGTON
LONDON, W2 5RT
UNITED KINGDOM

KITARA MEDIA LLC
525 WASHINGTON AVENUE, SUITE 2620
JERSEY CITY, NY 07310

KITARA MEDIA, LLC
100 BURTT ROAD
SUITE 227
ANDOVER, MA 1810

KMB GROUP (I-BEHAVIOR)
P.O. BOX 951067
DALLAS, TX 75395-1067

KRUSH TECHNOLOGIES LLC
1700 S. PATTERSON BLVD, SUITE 300
DAYTON, OH 45409

KRUSH TECHNOLOGIES LLC
1700 S. PATTERSON BLVD, SUITE 300
DAYTON, OH 45409

KRUX DIGITAL
181 SOUTH PARK, 2ND FLOOR
SAN FRANCISCO, CA 94107

KUMMA LTD
8 ROTHSCHILD BOULEVARD
TEL-AVIV, 6688111
ISRAEL

LATINON
304 INDIAN TRACE #713
FORT LAUDERDALE, FL 33326

LAUDIS CONSULTOR
PG DE GRACIA 101, 5E
BARCELONA, 08008
SPAIN

LHP MEDIA GROUP
P. O. BOX 51699
POMPANO BEACH, FL 33074

LIGHTHOUSE MEDIA GROUP
1729 CROOKS ROAD
ROYAL OAK, MI 48067

LIKQID MEDIA INC
26070 TOWNE CENTRE DR, SUITE 150
FOOTHILL RANCH, CA 92610

LIN DIGITAL
701 W BRAZOS, SUITE 800
AUSTIN, TX 78701

LINKEDIN
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622

LIQUID MEDIA INC. (LQED)
27422 PORTOLA PKWY, STE 100
FOOTHILL RANCH, CA 92610

LIVERAIL
575 MARKET STREET,SUITE 1750
SAN FRANSISCO, CA 94105 0

LIVERAMP
4057 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LKQD MEDIA
27422 PORTOLA PKWY
SUITE 100
FOOTHILL RANCH, CA 92610

LOOKER DATA SCIENCE, INC.
101 CHURCH ST
SANTA CRUZ, CA 95060

LOOPIO , INC.
147 LIBERTY STREET
TORONTO, ON M6K 3G3
CANADA

LOTAME SOLUTIONS, INC.
8850 STANFORD BLVD. STE. 2000
COLUMBIA, MD 21045

LOTAME SOLUTIONS, INC.
8850 STANFORD BLVD. STE. 2000
COLUMBIA, MD 21045

MAKE IT POP CREATIONS
P.O. BOX 60325
NASHVILLE, TN 37206

MASON & CARTER
23 SOUTH ST
BALTIMORE, MD 21202

MASTERCARD EUROPE SA
SA CHAUSEE E TERVUREN 198A
CHAUSSÉE DE TERVUREN 1981410 WATERLOO
BELGIUM

MATCH FLOW MEDIA
3334 E. COAST HIGHWAY, SUITE 355
CORONA DEL MAR, CA 92625

MATTHEW KORBON
505 VALLEY ROAD
CHARLOTTESVILLE, VA 22903

MATTHEW M. ALLEGRE DBA BENTLEY MICHAELS
1205 14TH STREET, NE
SALEM, OR 97301

MAUDAU LTD DBA VIDEO JAM TV
24 HAYEZIRA ST.
RAMAT GAN, 5252164
ISRAEL

MAUDAU LTD DBA VIDEO JAM TV
24 HAYEZIRA ST.
RAMAT GAN, 5252164
ISRAEL

MCAFEE
2200 MISSION COLLEGE BLVD, RNB-5-125
SANTA CLARA, CA 95054-1537

MCCANN DISCIPLINES LTD
2A RAUOL WALENBERG
TEL AVIV, 69719
ISRAEL

MCCANN DISCIPLINES LTD
7-11 HERBRAND STREET
LONDON,
UNITED KINGDOM

MCMAHON, THOMAS
4 SAGEWOOD COURT
SPARKS, MD 21152

MEDIA 122
3334 E. COAST HIGHWAY, #530
CORONA DEL MAR, CA 92625

MEDIA CONVERGENCE GROUP DBA NEWSY
904 ELM STREET, SUITE 208
COLUMBIA, MO 65201

MEDIA TWO
111 EAST HARGETT STREET STE. 200
RALEIGH, NC 27601

MEDIABRIX - MOBILE VIDEO - CANADA
115 WEST 30TH STREET
10TH FLOOR
NEW YORK, NY 10001

MEDIAHUIS
KATWILGWEG 2
2050 ANTWERPEN
BELGIUM

MEDIALINK, LLC - US
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067

MEME VIDEO
ROTSCHILD BLVD 45
6578401
ISRAEL

MERCER CANADA
ATTN: SUZANNE DOMINICO
120 BREMNER BOULEVARD, STE. 800
TORONTO, ON M5J 0A8
CANADA

MERCER HEALTH & BENEFITS LLC & RELATED SIG
ERIN HERNDON & MERCER LEGAL DEPARTMENT
1166 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10036

MERCER UK
ATTN: JIM HOADE
G1 BUILDING, 2ND FLOOR
5 GEORGE SQUARE
GLASGOW, G2 1AR
UNITED KINGDOM

MERRILL COMMUNICATIONS
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MET PHOTO INC
1500 BROADWAY
NEW YORK, NY 10036

MG MEDIA
SANAYI MAH. YAMAC SOK
NO:6/2 KAGITHANE/ISTANBUL
MASLAK V.D 8500333500, 180842
TURKEY

MICROSOFT
MICROSOFT LEGAL AND CORPORATE AFFAIRS
VOLUME LICENSING GROUP
1 MICROSOFT WAY
REDMOND, WA 98052

MICROSTRATEGY SERVICES CORPORATION
P.O. BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICES CORPORATION
P.O. BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICES CORPORATION
P.O. BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICES CORPORATION
P.O. BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICES CORPORATION
P.O. BOX 409671
ATLANTA, GA 30384

MIDASPLAYER ADVERTISING LIMITED
THE AMPERSAND BUILDING
178 WARDOUR STREET
LONDON, W1F 8FY
UNITED KINGDOM

MILLER'S MINUTEMAN PRESS
11195 DOLFIELD BLVD.
OWINGS MILLS, MD 21117

MINDSHARE MEDIA IRELAND LIMITED
THE EXCHANGE, CHRISTCHURCH SQUARE
DUBLIN 8, 7850
IRELAND

MINDSHARE MEDIA IRELAND LIMITED
THE EXCHANGE, CHRISTCHURCH SQUARE
DUBLIN 8, 7850
IRELAND

MIXPO, INC.
520 PIKE ST
SUITE 2400
SEATTLE, WA 98101

MLCWORKS
2628 METAIRIE LAWN DRIVE
SUITE 201
METAIRIE, LA 70002

MOBILE FUSE
282 MOODY STREET, 4TH FLOOR
WALTHAM, MA 02453

MOBSTA
246 WESTMINSTER BRIDGE ROAD
LONDON, SE1 7PD
UNITED KINGDOM

MOLOGIQ INC
833 HARMONY PLACE
MILPITAS, CA 95035

MOTOMY MEDIA LTD
6 HANECHOSHET ST.
TEL AVIV, 6971070
ISRAEL

MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
OMAHA, NE 6803-2147

NAB
1771 N STREET NW
WASHINGTON, DC 20036

NATRAJAN, ANAND
14001 STEED COURT
GERMANTOWN, MD 20874

NAVEX GLOBAL F/K/A NETWORK INC.
333 RESEARCH COURT
NORCROSS, GA 30092

NBCUNIVERSAL MEDIA, LLC.
30 ROCKEFELLER PLAZA
6TH FLOOR 613E-1
NEW YORK, NY 10112

NBCUNIVERSAL MEDIA, LLC.
30 ROCKEFELLER PLAZA
6TH FLOOR 613E-1
NEW YORK, NY 10112

NC VENTURES  LLC
DBA NIELSON CATALINA SOLUTIONS
250 E. 5TH STREET, SUITE 12
CINCINNATI, OH 45202

NC VENTURES LLC
DBA NIELSEN CATALINA SOLUTIONS
250 E. 5TH STREET, SUITE 12
CINCINNATI, OH 45202

NEO FACTO LP
C/O PERLOFF/WEBSTER
VENICE, CA 90291

NETSERTIVE INC. F/K/A MIXPO
2400 PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

NETSUITE
2955 CAMPUS DRIVE, SUITE 100
SAN MATEO, CA 94403

NEUSTAR, INC.
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

NEW RELIC, INC
188 SPEAR STREET, SUITE 1200
SAN FRANCISCO, CA 94105

NEW RELIC, INC.
188 SPEAR STREET, SUITE 1200
SAN FRANCISCO, CA 94105

NEWBAY MEDIA LLC
DEPARTMENT 106079
HARTFORD, CT 06115-0485

NEWSY
P.O. BOX 5380
CINCINNATI , OH 45201

NIELSEN - NET RATINGS LLC
24150 NETWORK PLACE
CHICAGO, IL 60673-1241

NINTHDECIMAL INC.
150 POST ST, STE 500
SAN FRANCISCO, CA 94108

NINTHDECIMAL, INC.
150 POST ST, STE 500
SAN FRANCISCO, CA 94108

NLOGIC, INC.
1500 DON MILLS ROAD
TORONTO, ON M3B 3L7
CANADA

NOVA ROLL LLC
56 MALLORCA WAY, APT 3
SAN FRANCISCO, CA 94123

NUMERIS
1500 DON MILLS ROAD
TORONTO, ON M3B 3L7
CANADA

OANDA
370 KING STREET WEST
TORONTO, ON,  M5V 1J9
CANADA

OBOXMEDIA  VIDEO  CANADA
3590 SAINT-LAURENT BLVD
MONTREAL, QUEBEC H2X 2V3
CANADA

OMNICOM MEDIA GROUP
C/O FINANCE DEPARTMENT
FITZROY HOUSE - 11 CHENIES STREET
LONDON, WC1E 7EY
UNITED KINGDOM

OMNICOM MEDIA GROUP HOLDINGS, INC.
C/O FINANCE DEPARTMENT
LONDON, WC1E 7EY
UNITED KINGDOM

OMNICOM MEDIA GROUP UK LTD.
C/O FINANCE DEPARTMENT
LONDON, WC1E 7EY
UNITED KINGDOM

OMNICOM MEDIA GROUPE S.L. SPAIN
CALLE MESENA, 22
MADRID, 28033
SPAIN

OMNICOM MEDIA GROUPE S.L. SPAIN
CALLE MESENA, 22
MADRID, 28033
SPAIN

OMNICOM MEDIA GROUPE SAS FRANCE
CALLE MESENA, 22
MADRID, 28033
SPAIN

OMNICOM MEDIA GROUPE SAS FRANCE
CALLE MESENA, 22
MADRID, 28033
SPAIN

ONESOURCE WATER
P.O. BOX 677867
DALLAS, TX 75267-7867

ONESOURCE WATER
P.O. BOX 677867
DALLAS, TX 75267-7867

ONETRUST
1350 SPRING ST NW #500
ATLANTA, GA 30309

OPENX
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

OPENX TECHNOLOGIES, INC.
888 E. WALNUT STREET
PASADENA, CA 91101-1802

OPERA MEDIAWORKS
1875 SOUTH GRANT STREET, 8TH FLOOR
SAN MATEO, CA 94402

OPRAH.COM
62204 COLLECTIONS CENTER DR
CHICAGO, IL 60693

OPTIMATIC MEDIA INC
261 MADISON AVE, 9TH FLOOR
NEW YORK, NY 10016

OUTRIGGER MEDIA, INC
229 WEST 28TH STREET 12TH FLOOR
NEW YORK, NY 10001

OV GUIDE.COM, INC
13636 VENTURA BLVD., SUITE 432
SHERMAN OAKS, CA 91423

OWN DIGITAL LLC
5700 WILSHIRE BLVD, SUITE 120
LOS ANGELES, CA 90036

PAGER DUTY
600 TOWNSEND ST # 200
SAN FRANCISCO, CA 94103

PAGERDUTY
600 TOWNSEND ST # 200
SAN FRANCISCO, CA 94103

PARAGON DIGITAL SERVICES PTE LTD
101A UPPER CROSS ROAD
SINGAPORE, 58358

PARAGON DOCUMENT SOLUTIONS LTD
21 EFFLE ROAD
FULHAM, LONDON, SW6 IEN
UNITED KINGDOM

PARAGON DOCUMENT SOLUTIONS LTD
21 EFFLE ROAD
FULHAM, LONDON, SW6 IEN
UNITED KINGDOM

PARAGON DOCUMENT SOLUTIONS LTD
21 EFFLE ROAD
FULHAM, LONDON, SW6 IEN
UNITED KINGDOM

PARK PLACE TECHNOLOGIES
P.O. BOX 78000
DETROIT, MI 48278

PATHMATICS, INC.
1411 5TH STREET #405
SANTA MONICA, CA 90401

PEAKBIT LLC
213 NICHOLAS CT
FOREST HILL, MD 21050

PELMOREX
2655 BRISTOL CIR
ONTARIO, L6H 7W1
CANADA

PERFORM
4TH FLOOR UNION HOUSE, 65
69 SHEPERDS BUSH GREEN
LONDON, W12 8TX
UNITED KINGDOM

PERFORM SPORTING NEWS LLC
4TH FLOOR UNION HOUSE
65 - 69 SHEPERDS BUSH GREEN
LONDON, W12 8TX
UNITED KINGDOM

PHILLIPS HEADQUARTERS, LLC
C/O R.A. MELISSA S. SELLERS
1215 E. FORT AVENUE
BALTIMORE MD 21230

PI MIDLANTIC - PRAENDEX MIDLANTIC
105 EASTERN AVENUE
ANNAPOLIS, MD 21403

PINGDOM
KOPPARBERGSVAGEN 8
VASTERAS, 722 13
SWEDEN

PITNEY BOWES GLOBAL FINANCIAL SERVICES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES GLOBAL FINANCIAL SERVICES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PLAINFIELDS TAG A&E (XAXIS PAYS PUB)
53 WEST 23RD ST, 12TH FL
NEW YORK, NY 10010

PLAINSFIELD MEDIA - VIDEOLOGY CLEARS
53 WEST 23RD ST, 12TH FL
NEW YORK, NY 10010

POSITIVE MOBILE HOLDINGS LTD
32 MASKIT ST.
P.O. BOX 12627
HERTZLIYA, 4673332
ISRAEL

PR NEWSWIRE SERVICES
GP.O. BOX 5897
NEW YORK, NY 10087-5897

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 7247-8001
PHILADELPHIA, PA 19170-8001

PRISA
C/GRAN VIA 32, 4A PLANTA
MADRID, 28013
SPAIN

PROACTIVE
UNIT 1C, 25 ASHLEY ROAD
LONDON, N17 9LI
UNITED KINGDOM

PUB MATIC INC
305 MAIN STREET, 1ST FLOOR
REDWOOD CITY, CA 9063

PUBLICIDAD
FRANCESC MACIA 54
PLANTA 3-A, SABADELL
BARCELONA, 8208
SPAIN

PUBLISHERS CLEARING HOUSE LLC
382 CHANNEL DRIVE
PORT WASHINGTON, NY 11050

PULSEPOINT
360 MADISON AVE, 14TH FLOOR
NEW YORK, NY 10017

PURE
HEALTHY RETAIL LTD
100 MOORGATE
LONDON, EC2M 6AB
UNITED KINGDOM

Q1 MEDIA INC
11401 CENTURY OAKS TERRACE #470
AUSTIN, TX 78758

QUALITY BUILDING SERVICES CORP.
801 2ND AVENUE
NEW YORK, NY 10017

QUALTRICS LLC
2250 N. UNIVERSITY PKWY, 48-C
PROVO, UT 84604

QUALYS INC.
1600 BRIDGE PKWY
REDWOOD, CA 94065

QUEBECOR - INSTREAM - DIRECT
612 SAINT-JACQUES STREET
QUEBEC, H3C 4M8
CANADA

QUEST SOFTWARE
4 POLARIS WAY
ALISO VIEJO, CA 92656

R3 CONTINUUM LLC
4115 AYRSHIRE DR SW
WYOMING, MI 49418

RACKSPACE US, INC.
P.O. BOX 730759
DALLAS, TX 75373-0759

RANDSTAD TECHNOLOGIES
DBA RANDSTAD PROFESSIONALS LP- US (JOB POSTIN
120 EAST BALTIMORE STREET, SUITE 2220
BALTIMORE MD 21202

RANDSTAD TECHNOLOGIES
DBA RANDSTAD PROFESSIONALS LP- US (JOB POSTIN
120 EAST BALTIMORE STREET, SUITE 2220
BALTIMORE MD 21202

RASSLING CATS SOFTWARE
600 WILLIAM STREET, APT 449
OAKLAND, CA 94612

REAL MEDIA GROUP
50 OTTAWA STREET SOUTH, SUITE 150
KITCHENER, ON N2G-3S7
CANADA

REGUS
12600 HILL COUNTRY BLVD., SUITE R-275
BEE CAVE, TX 78738

REGUS
12600 HILL COUNTRY BLVD., SUITE R-275
BEE CAVE, TX 78738

RELIANCE STANDARD LIFE INSURANCE CO.
P.O. BOX 3123
SOUTHEASTERN, PA 19398-3123

RENTOKIL INITIAL UK LIMITED (RENTOKIL-DD, INITIAL-
CREDIT CONTROL
DUDLEY, DY1 9EY 0
UNITED KINGDOM

RENTRAK
P.O. BOX 1450, NW 6135
MINNEAPOLIS, MN 55485-6135

RENTRAK (NOW COMSCORE INC.)
P.O. BOX 1450, NW 6135
MINNEAPOLIS, MN 55485-6135

RIGHT MANAGEMENT INC.
24677 NETWORK PLACE
CHICAGO, IL 60673-1246

RIGHT THIS MINUTE LLC
9633 S 48TH STREET, SUITE 185
PHOENIX, AZ 85044

RISE INTERACTIVE MEDIA & ANALYTICS LLC
1 S. WACKER DR.
SUITE 300
CHICAGO, IL 60606

ROBERT HALF INTERNATIONAL
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROGERS - MATCHBUY - KAO
160 BLOOR STREET EAST
TORONTO, ON M4W 0A2
CANADA

ROI MEDIA CONSULTANTS
2805 WEST VIEW PLACE
SEATTLE, WA 98199

ROSATI, BRIAN
7109 HARLAN LANE
SYKESVILLE, MD 21784

RTE
RTE
DONNYBROOK
DUBLIN,
IRELAND

RTE COMMERCIAL ENTERPRISES LTD
DONNYBROOK
DUBLIN 4
IRELAND

RUBICON
12181 BLUFF CREEK DRIVE, 4TH FLOOR
PLAYA VISTA, CA 90094

RUBICON EXCHANGE - US
12181 BLUFF CREEK DRIVE, 4TH FLOOR
PLAYA VISTA, CA 90094

SAAS CONSULTING GROUP
308-B CONGRESS AVE
AUSTIN, TX 78701

SAAS CONSULTING GROUP
308-B CONGRESS AVE
AUSTIN, TX 78701

SAFE HARBORS BUSINESS TRAVELS, INC.
126 S. MAIN STREET
BEL AIR, MD 21014

SAFE HARBORS BUSINESS TRAVELS, INC.
126 S. MAIN STREET
BEL AIR, MD 21014

SALESFORCE.COM, INC.
ATTN: GENERAL COUNSEL
THE LANDMARK AT ONE MARKET, SUITE 300
SAN FRANCISCO, CA 94105

SANITAS
RIBERA DEL LOIRA
MADRID, 28042
SPAIN

SBS
WATCHMAKER COURT
31-34 ST JOHN'S LANE
LONDON, EC1M 4DB
UNITED KINGDOM

SCALAR GROUP INC.
P.O. BOX 708641
SANDY, UT 84070

SCHERER, WILLIAM T.
1433 RIVER OAKS RIDGE
CHARLOTTESVILLE, VA 22901

SCREEN MEDIA VENTURES, LLC
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY 10017

SECTION: MEDIA LTD
47 DEAN STREET
LONDON, W1D 5BE
UNITED KINGDOM

SECURITY & ENERGY TECHNOLOGIES CORP.
4200-Q LAFAYETTE CENTER DRIVE
CHANTILLY, VA 20151

SEKINDO
770 FISGARD ST
VICTORIA,  V8W 0B8
CANADA

SERACAST DIGITAL LLC
507 E 39TH ST
AUSTIN, TX 78751

SHARE THIS INC
4005 MIRANDA AVENUE, SUITE 100
PALO ALTO, CA 94304

SHERWOOD PARTNERS, INC.
ATTN: MICHAEL A. MAIDY
1100 LA AVENIDA
MOUTAIN VIEW, CA 94043

SHERWOOD PARTNERS, INC.
ATTN: MICHAEL A. MAIDY
1100 LA AVENIDA
MOUTAIN VIEW, CA 94043

SIGSTR
55 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204

SILKROAD
1801 W. OLYMPIC BLVD
PASADENA, CA 91199-1221

SINCLAIR TELEVISION GROUP
140 4TH AVE N
SEATTLE, WA 98109

SKY
6 CENTAURS BUSINESS PARK
MIDDLESEX, TW7 5QD
UNITED KINGDOM

SKY ADSMART
ATTN: LEGAL DEPT.
160 VICTORIA STREET
WESTMINSTER, LONDON SW1E 5LB
UNITED KINGDOM

SKY UK LLC
6 CENTAURS BUSINESS PARK
MIDDLESEX, TW7 5QD
UNITED KINGDOM

SKY UK LLC (ADSMART)
6 CENTAURS BUSINESS PARK
MIDDLESEX, TW7 5QD
UNITED KINGDOM

SKY VIDEO INVENTORY
6 CENTAURS BUSINESS PARK
MIDDLESEX, UK TW7 5QD

SKYNET
KONING ALBERT II-IAAN
BOULEVARD DU ROI ALBERT II
BRUSSELS, 1030
BELGIUM

SLIMCUT MEDIA
74 RUE DE ROME
75008 PARIS
FRANCE

SLOANE & COMPANY
7 TIMES SQ, 17TH FLOOR
NEW YORK, NY 10036

SLOANE & COMPANY
7 TIMES SQ, 17TH FLOOR
NEW YORK, NY 10036

SMARTCLIP
97 CHARLOTTE STREET
LONDON, W1T 4QA
UNITED KINGDOM

SMARTCLIP HOLDING AG
KLEINER BURSTAH 12
HAMBURG, 20457
GERMANY

SMARTSHEET
DEPT. 3421
DALLAS, TX 75312-3421

SMARTYCONTENT
CL CASTILLO DE FUENSALDANA
NO. 4 OFICINA 204-205 EDIF. ROZAS NOVA
LAS ROZAS
MADRID, 28232
SPAIN

SMITH, DANIEL
3907 N CHARLES STREET
BALTIMORE, MD 21218

SNAP INC
63 MARKET STREET
VENICE, CA

SNOWFLAKE COMPUTING, INC.
101 SOUTH ELLSWORTH AVENUE, #350
SAN MATEO, CA 94401

SOLIUM PLAN MANAGERS
222 SOUTH MILL AVENUE
TEMPE, AZ 85281

SONY PICTURES TELEVISION
455 N. CITYFRONT PLAZA DRIVE, SUITE 2520
CHICAGO, IL 60611

SPACE
BLD DU ROI ALBERT II 27
BRUSSELS, BRUXELLES B-1030
BELGIUM

SPARK FOUNDRY
1675 BROADWAY
NEW YORK, NY 10019

SPILGAMES
MUSSENSTRAAT 15
HILVERSUM, 1223 RB
THE NETHERLANDS

SPORTS NEW MEDIA
WESTBOURNE STUDIOS
LONDON, W10 5JJ
UNITED KINGDOM

SPORTS NEW MEDIA
WESTBOURNE STUDIOS
LONDON, W10 5JJ
UNITED KINGDOM

SPOTIFY
25 ARGYLL STREET
4TH FLOOR
LONDON, W1F 7TU
UNITED KINGDOM

SPOTIFY USA INC.
25 ARGYLL STREET
4TH FLOOR
LONDON, W1F 7TU
UNITED KINGDOM

SPOTINST
ATTN: ERAN GRABINER
680 FOLSOM ST
SAN FRANSISCO, CA 94107

SPOTX
8181 ARISTA PLACE, #400
BROOMFIELD, CO 80021

SPOTXCHANGE INC.
11030 CIRCLEPOINT ROAD , SUITE 350
DENVER, CO 80020

SPY ALARMS
5 SEVENOAKS BUSINESS CENTRE
KENT, TN14 5DQ
UNITED KINGDOM

SRAVANAPUDI, AJAY
11918 WINSTEAD LANE
RESTON, VA 20194

STAQ
21 WEST 38TH ST
NEW YORK, NY 10018

STAQ, INC.
44 WEST 28TH 8TH FLOOR
NEW YORK, NY 10001

STARCOM MEDIAVEST INC.
27-01 QUEENS PLAZA NORTH, 3RD FLOOR
ATTN: CLIENT FINANCIAL SERVICES
LONG ISLAND CITY, NY 11101

STICKY
16 RUE BREY
PARIS
FRANCE

STITCH VIDEO INC
201 E 15TH STREET, APT #2
NEW YORK, NY 10003

STRATEGY SOURCE
2358 HOWELL MILL RD NW
ATLANTA, GA 30318

STREAM COMPANIES, INC
400 LAPP ROAD
MALVERN, PA 19355

STV
PACIFIC QUAY
GLASGOW, G51 1PQ
UNITED KINGDOM

SUNMEDIA
AVENIDA DE DIAGONAL, 460
2 PISO
BARCELONA, 8750
SPAIN

SURFER NETWORK
3 GOLD MINE ROAD, SUITE 104
FLANDERS, NJ 07836

SYMPHONY HEALTH SOLUTIONS CORPORATION
P.O. BOX 277158
ATLANTA, GA 30384 - 7158

TAPTICA INTERNATIONAL LTD
121, HACHASHMONA'IM ST.
TEL AVIV, 6713328
ISRAEL

TARGETOPIA, A TARGET CONNECTION S.L. CORPO
PASEO DE LA CASTELLANA 83-85, 9º
VAT: ESB86742145
MADRID,  28046
SPAIN

TARPEY, KEN
1452 MAYHURST BLVD.
MCLEAN, VA 22102

TEADS TECHNOLOGY SAS
159 RUE DE THOR
34000 MONTPELLIER
FRANCE

TECH USA, LLC
8334 VETERANS HIGHWAY, 2ND FLOOR
MILLERSVILLE, MD 21108

TEGNA
MAILSTOP 3939
521 FIFTH AVENUE, 32ND FLOOR
NEW YORK, NY 10175

TEKSYSTEMS, INC.
999 CORPORATE BLVD, STE 200
LINTHICUM, MD 21090

TEKSYSTEMS, INC.
999 CORPORATE BLVD, STE 200
LINTHICUM, MD 21090

TELEGRAPH MEDIA GROUP
111 BUCKINGHAM PALACE ROAD
LONDON, SWIM OTD
UNITED KINGDOM

TG4
80 HARCOURT STREET
DUBLIN 2
IRELAND

THE DRUM - US
79 MADISON AVENUE
NEW YORK, NY 10016

THE EXCHANGE LAB
1 NEATHOUSE PLACE, 5TH FLOOR
LONDON, SW1V 1LH
UNITED KINGDOM

THE HARRY WALKER GROUP
355 LEXINGTON AVE
NEW YORK, NY 10017

THE NEW YORK TIMES
14 WINDSOR PLACE
DUBLIN, 2
IRELAND

THE NIELSEN COMPANY (US)
85 BROAD ST.
NEW YORK, NY 10004

THE RUBICON PROJECT (EXCHANGE - US)
12181 BLUFF CREEK DRIVE, 4TH FLOOR
PLAYA VISTA, CA 90094

THE TURF AGENCY
2210 MAIN STREET, SUITE 303
SANTA MONICA, CA 90405

THE ULTIMATE / SOFTWARE GROUP, INC.
2000 ULTIMATE WAY
WESTON, FL 33326

THE ULTIMATE / SOFTWARE GROUP, INC.
2000 ULTIMATE WAY
WESTON, FL 33326

THE VILLAGE COMMUNICATIONS
FLOORS 6-8 MELBOURNE HOUSE
46 ALDWYCH
LONDON, WC2B 4LL
UNITED KINGDOM

THE WEATHER NETWORK - INSTREAM - GROUPM
PELMOREX/THE WEATHER CHANNEL
2655 BRISTOL CIRCLE
OAKVILLE, ON L6H 7W1
CANADA

THIRD PRESENCE
ITAMERENTORI 2
HELSINKI, 180
FINLAND

THOMSON REUTERS
ATTN: CUSTOMER SERVICE
610 OPPERMAN DRIVE
P.O. BOX 64833
EAGAN MN 55123

THOMSON REUTERS
ATTN: CUSTOMER SERVICE
610 OPPERMAN DRIVE
P.O. BOX 64833
EAGAN MN 55123

THRYVE MEDIA LLC
40 WASHINGTON STREET #201
WELLESLEY, MA 02481

TIME, INC. (UK) LTD.
161 MARSH WALL
LONDON, E14 9AP
UNITED KINGDOM

Videology, Inc., et al. - U.S. Mail

Served 6/28/2018

TMF GROUP
C/O TMF GROUP BV, GROUP LEGAL
LUNA ARENA BLDG, HERIKERBERGWEG 238
1100 DW AMSTERDAM
THE NETHERLANDS

TMF GROUP
C/O TMF GROUP BV, GROUP LEGAL
LUNA ARENA BLDG, HERIKERBERGWEG 238
1100 DW AMSTERDAM
THE NETHERLANDS

TMF GROUP - SPAIN
TRAVESSERA DE GRACIA 11, A PLANTA
BARCELONA, 8021
SPAIN

TMRW CORP.
1274 35TH AVENUE
SAN FRANCISCO, CA 94122

TOMMY STALKNECHT
1011A BROADMOOR DRIVE
NASHVILLE, TN 37216

TOOLPLAY INTERNET REKLAM HIZM. TIC. A.S.
TOOPLAY ?NTERNET REKLAM HIZM.TIC. A.?.
SANAYI MAH. YAMAÇ SOK. NO:6/2 KA??THANE/?ST
MASLAK, V.D 8500333500
TURKEY

TOUT INC
351 9TH ST., SUITE 302
SAN FRANCISCO, CA 94103

TRACTOR SUPPLY CO
5401 VIRGINIA WAY
BRENTWOOD, TN 37027

TRAVELERS
P.O. BOX 660317
DALLAS, TX 75266

TRAVELERS CASUALTY INS. CO. OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CASUALTY INS. CO. OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CASUALTY INS. CO. OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CASUALTY INS. CO. OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TREMOR VIDEO INC & TREMOR VIDEO LIMITED
THE MEDIA CENTRE
19 BOLSOVER STREET
LONDON, W1W 5NA
UNITED KINGDOM

TREMOR VIDEO INC & TREMOR VIDEO LIMITED
THE MEDIA CENTRE
19 BOLSOVER STREET
LONDON, W1W 5NA
UNITED KINGDOM

TRIBUNE BROADCASTING COMPANY LLC
435 N MICHIGAN AVENUE #1300
CHICAGO, IL 60611

TRION
110 KRESSON-GIBBSBORO ROAD
VOORHEES, NJ 08043

TRU OPTIK
422 SUMMER ST
STAMFORD, CT 06901

TS CREATIVE
1109 GRANADA AVENUE
NASHVILLE, TN 37206

TV3
WESTGATE BUSINESS PARK
BALLYMOUNT
DUBLIN 24
IRELAND

ULTIMATE SOFTWARE GROUP, INC.
AKA ULTIPRO
P.O. BOX 930953
ATLANTA, GA 31193-0953

UNIDAD EDITORIAL
AVDA. DE SAN LUIS  25
MADRID, 28033
SPAIN

UNIQUE DIGITAL
THE JOHNSON BUILDING
77 HATTON GARDEN
LONDON, UK EC1N 8JS
UNITED KINGDOM

UNITED HEALTHCARE
22703 NETWORK PLACE
CHICAGO, IL 60673-1227

UNUM LIMITED AKA CLAIMS SERVICES INTL LTD (UK LI
MILTON COURT, DORKING
SURREY RH4 3LZ
UNITED KINGDOM

UTV
MACKEN HOUSE, MAYOR STREET
DUBLIN, 2
IRELAND

V INTERACTIONS
355, REU STE-CATHERINE QUEST
MONTREAL, QC H3B 1A5
CANADA

VARICK MEDIA MANAGEMENT LLC
711 3RD AVENUE
NEW YORK, NEW YORK 10017

VDOPIA
P.O. BOX 748375
LOS ANGELES, CA 90074

VDOPIA INC.
P.O. BOX 748375
LOS ANGELES, CA 90074

VDOPIA INC.
P.O. BOX 748375
LOS ANGELES, CA 90074

VELIS MEDIA LTD
JABOTINSKY 7
RAMAT GAN
ISRAEL

VENATUS
29-31 SAFFRON HILL
LONDON, EC1N 8SW
UNITED KINGDOM

VERIZON
P.O. BOX 4830
TRENTON, NJ 08650-4830

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERTAMEDIA LLC
5348 VEGAS DR. #1391
LAS VEGAS, NV 89108-2347

VEVO
85 TOTTENHAM COURT ROAD
LONDON, W1T 4TQ
UNITED KINGDOM

VEXIGO LTD
3 GOLDA MIER ST.
PARK TA'ASIYOT HAMADA
NESS ZIONA, 7403648
ISRAEL

VIACOM INTERNATIONAL INC.
1515 BROADWAY
NEW YORK, NY 10031

VICKI INC
580 CALIFORNIA ST., SUITE 150
SAN FRANCISCO, CA 94104

VIDAZOO LTD
DUBNOV 7, 3RD FLOOR
TEL AVIV, 6473207
ISRAEL

VIDEO TELA
29 EAST 19TH STREET, 3RD FLOOR
NEW YORK, NY 10003

VIDEOAMP, INC.
3130 WILSHIRE BLVD.
SANTA MONICA, CA 90403

VIDEOFLARE
19 BOLSOVER STREET, FITZROVIA
LONDON W1W 5NA
UNITED KINGDOM

VIDILLION INC
3090 S DURANGO DRIVE, SUITE 200E
LAS VEGAS, NV 89117

VIDOOMY SPAIN
C/QUINTANA N2
MADRID, 28008
SPAIN

VIDZONE
123 MORTLAKE HIGH STREET
LONDON, SW14 8SN
UNITED KINGDOM

VINTERACTIONS - INSTREAM - FRENCH - CANADA
355, RUE STE-CATHERINE
MONTREAL, QC H3B 1A5
CANADA

VIRALIZE SRL
VIA DI SANTO SPIRITO 14
FIRENZE, FI 50125
ITALY

VIRGIN MEDIA
245 HAMMERSMITH ROAD
LONDON, W6 8PW
UNITED KINGDOM

VISUALDNA
BARBARA STROZZILAAN 201
AMSTERDAM
NETHRLANDS

VIVAKI INC. DBA PUBLICIS
16047 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

VIVAKI, INC.
ATTN: KEN WIESMAN, CFO
180 N. LASALLE, SUITE 1500
CHICAGO, IL 60601

VPI PET - VETERINARY PET INSUANCE COMPANY
C/O DMV INSURANCE AGENCY, INC
8855 ANNAPOLIS ROAD, #200
LANHAM, MD 20706

VPI PET - VETERINARY PET INSUANCE COMPANY
C/O DMV INSURANCE AGENCY, INC
8855 ANNAPOLIS ROAD, #200
LANHAM, MD 20706

VUNGLE
185 CLARA ST., SUITE 100
SAN FRANCISCO, CA 94107

WATERLOGIC
P.O. BOX 677867
DALLAS, TX 75267

WB MASON CO, INC.
P.O. BOX 981101
BOSTON, MA 02298-1101

WEATHER NETWORK
P.O. BOX 101634
ATLANTA, GA 30392

WEB3 LTD
50 W 17TH STREET
NEW YORK, NEW YORK 10011

WEBB LEGAL GROUP
155 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WEBORAMA S.A.
8TH FLOOR
LONDON,  WC1V 7HP
UNITED KINGDOM

WELLS FARGO - P CARD
P.O. BOX 6426
CAROL STREAM, IL 60197

WELLS FARGO FINANCIAL SVCS
P.O. BOX 70239
PHILADELPHIA, PA 19176-0239

WELLS FARGO FINANCIAL SVCS
P.O. BOX 70239
PHILADELPHIA, PA 19176-0239

WISTIA
17 TUDOR ST.
CAMBRIDGE, MA 02139

WORLD TRAVEL, INC.
ATTN: JAMES A. WELLS, CEO
620 PENNSYLVANIA DRIVE
EXTON, PA 19341

WORLD TRAVEL, INC.
ATTN: JAMES A. WELLS, CEO
620 PENNSYLVANIA DRIVE
EXTON, PA 19341

XAXIS
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XAXIS AUSTRIA
EMEA HEADQUARTERS
26 RED LION SQUARE
LONDON, WC1R 4HQ
UNITED KINGDOM

XAXIS BELGIUM
BLD DU ROI ALBERT II 27
BRUSSELS
BRUXELLES, B-1030
BELGIUM

XAXIS CANADA
60 BLOOR ST. WEST, 7TH FLOOR
TORONTO, ON M4W 1J2
CANADA

XAXIS FINLAND
ITAMERENTORI 2
HELSINKI, 180
FINLAND

XAXIS NORWAY
EMEA HEADQUARTERS
26 RED LION SQUARE
LONDON, WC1R 4HQ
UNITED KINGDOM

XAXIS SWEDEN
C/O MTG ACCOUNTING AB
BOX 17179
STOCKHOLM, 10462
SWEDEN

XAXIS UK (DATA SYNC)
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XAXIS UK (DATA SYNC)
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XAXIS US LLC
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XAXIS US LLC
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XAXIS, INC.
27 FARM STREET
LONDON, W1J 5RJ
UNITED KINGDOM

XMP ACCENT HEALTH DIGITAL OUT OF HOME VIDE
466 LEXINGTON AVENUE
NEW YORK, NY 10017

YAHOO
P.O.BOX 3003
CAROL STREAM, IL 60132-3003

YAHOO BRX /BRIGHTROLL INC.
C/O OATH INC.
ATTN: LEGAL DEPARTMENT
22000 AOL WAY
DULLES, VA 20166

YAHOO JAPAN CORPORATION
30TH FLOOR, PACIFIC CENTURY PLACE MARUNOU
11-1 MARUNOUCHI 1-CHOME
CHIYODA-KU, TOKYO 100-6230
JAPAN

YAHOO! UK LIMITED
30 FENCHURCH STREET
LONDON, EC3M 3BD
UNITED KINGDOM

YASHI
1433 HOOPER AVENUE, SUITE 131
TOMS RIVER, NJ 08753

YELLOW HAMMER
44 WEST 28TH STREET, 4TH FLOOR
NEW YORK, NY 10001

YELLOWHAMMER MEDIA GROUP
111 W 28TH ST., SUITE 2B
NEW YORK, NY 10001

YG DIGITAL/RR DISCOVERY
560 BROADWAY
SUITE 404
NEW YORK, NY 10012

YOU EARNED IT!
206 E. 9TH ST., STE 1502
AUSTIN, TX 78701

YUME
20 GARRICK STREET
COVENT GARDEN
LONDON, WC2E 9BT
UNITED KINGDOM

YUPPTV
11175 CICERO DRIVE, STE 100
ALPHARETTA, GA 30022

ZAYO GROUP
P.O. BOX 952136
DALLAS, TX 75395-2136

ZAYO GROUP, LLC
ATTN:  GENERAL COUNSEL
400 CENTENNIAL PKWY, STE 200
LOUISVILLE, CO 80027

ZEDO INC
850 MONTGOMERY STREET, SUITE 150
SAN FRANCISCO, CA 94133

ZEOTAP GMBH
POSTSTRASSE 12
10178 BERLIN
GERMANY

ZEPHYR DIGITAL INC
101 CALIFORNIA ST., #2710
SAN FRANSISCO, CA 94111

ZIGT MEDIA BACKOFFICE B.V.
P.O. BOX 387
2130 AJ HOOFDDORP
NETHERLANDS

Parties Served: 659