## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| VIDEOLOGY, INC., *et al*., | : Case No. 18-11120 (BLS) |
| | : |
| Debtors. | : Jointly Administered |
| | : |

## AMENDED STATEMENT OF FINANCIAL AFFAIRS FOR

## VIDEOLOGY LTD

### Case No: 18-11124

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x
                                        :  Chapter 11

In re:                                :

                                   :  Case No. 18-11120 (BLS)

VIDEOLOGY, INC., *et al.*,[1]         :

                                   :  (Jointly Administered)

                    Debtors.      :

                                   :
---------------------------------------------------------- x

## GLOBAL NOTES, RESERVATION OF RIGHTS, AND STATEMENT OF LIMITATIONS, METHODOGY AND DISCLAIMER REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**General**

The above-captioned Debtors and Debtors in possession (the "<u>Debtors</u>") are contemporaneously filing these Global Notes (as defined below) as a supplement to and integral part of their Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>SOFAs</u>") filed in the Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"). The Debtors prepared their Schedules and SOFAs pursuant to section 521 of Title 11 of the United States Code, as amended (the "<u>Bankruptcy Code</u>"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), with the assistance of their professionals. These *Global Notes, Reservation of Rights, and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "<u>Global Notes</u>") pertain to, are incorporated by reference into, and comprise an integral part of, each of the Schedules and SOFAs, and should be reviewed in connection with any review of the Schedules and SOFAs.

**Reservation of Rights**

The Schedules and SOFAs are unaudited and subject to potential adjustment. Management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of the preparation, subsequent information or discovery may result in material changes to one or more of the Schedules and SOFAs; indeed inadvertent errors, omissions or inaccuracies may exist. Moreover, because the Schedules and SOFAs contain unaudited information, there can be no assurance that these Schedules and SOFAs are wholly accurate and complete. The Debtors reserve the right to amend and/or supplement any and all of their Schedules and SOFAs from time to time as it deems necessary or appropriate.

In particular, note that the listing of a claim or a contract with the Debtors does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to disclaim or dispute such claim or contract as attributable to the Debtors. The Debtors reserve the right to remove

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal tax identification number, are: Videology, Inc. (2191), Collider Media, Inc. (8602), Videology Media Technologies, LLC (6243), LucidMedia Networks, Inc. (8566), and Videology, Ltd., a company organized under the laws of England and Wales. The address of the Debtors' corporate headquarters is 1500 Whetstone Way, Suite 500, Baltimore, MD 21230.

any contract or claim from the Schedules and SOFAs whether by amending the Schedules and SOFAs or in another appropriate filing.  Additionally, the Debtors reserve the right to object to any listed claim on the grounds that, among other things, such claim has already been satisfied.  The Debtors reserve the right to dispute or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or classification and reserve the right to recharacterize, reclassify, recategorize, or redesignate any claim as "disputed," "contingent" and/or "unliquidated, whether by amending the Schedules and SOFAs or in another appropriate filing.

Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "unsecured priority" or (iii) on Schedule F as "unsecured nonpriority," does not constitute a waiver of any of the Debtors' right to recharacterize, reclassify, recategorize, or redesignate such claim.  Furthermore, listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease nor a waiver of the Debtors' right to recharacterize, reclassify or dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary.

The Debtors may have causes of action or potential causes of action against third-parties which have not been identified in the Schedules and SOFAs.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date (as defined below), in contract or in tort, in law or in equity, or pursuant to any other theory of law  it may have, and neither the Global Notes nor the Schedules nor the SOFAs shall be deemed a waiver of any causes of action or in any way prejudice or impair the assertion of any such causes of action.

Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the foregoing general reservation of rights.

**Description of the Cases and "As of" Information Date**
On May 10, 2018 (the "Petition Date"), the Debtors each filed a petition in the Bankruptcy Court seeking relief under chapter 11 of the United States Bankruptcy Code (the "Chapter 11 Case"). The Debtors' cases have been assigned to the Honorable Brendan Linehan Shannon. The Debtors continues to manage and operate their business as Debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Chapter 11 Case.

Except as otherwise noted in the Global Notes or Schedules and SOFAs, all liability information and assets are valued as of the Petition Date.  The information does not reflect post-petition payments and settlements, including, but not limited to, the entry of the *Order Approving Settlement With GroupM Digital UK and Affiliates* and payment of fees and interest to the prepetition lenders. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and SOFAs accordingly.

**Basis of Presentation**
The Schedules and SOFAs reflect financial information for the Debtors only and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile with any financial statements otherwise prepared and/or distributed by the Debtors.

**Totals**
All totals that are included in the Schedules and SOFAs represent totals of all known amounts included in the Schedules and SOFAs. To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be materially different than the listed total.  The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.  Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, SOFAs and Global Notes may significantly understate the Debtors' liabilities.

**Exclusions**
The Debtors have excluded certain categories of assets and liabilities from the Schedules and SOFAs such as: goodwill and certain other intangible assets; accrued liabilities including, but not limited to, tax accruals; accrued accounts payable; and assets with a net book value of zero.  Other non-material assets and liabilities may have also been excluded.

**Currency**
All amounts are reflected in U.S. dollars. With respect to Videology Ltd. and Videology, Inc., certain amounts were converted to U.S. dollars using exchange rates from https://www.exchange-rates.org as of 05/10/2018.  The exchange rates were as follows GBP = 1.35180; EUR = 1.19163; AUD = .75318 and CAD = .78299.

**Fair Market Value; Book Value**
It would be prohibitively expensive, unduly burdensome and an inefficient use of Debtors' resources for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, the Schedules and SOFAs reflect net book values for assets as of the dates stated in the Global Notes as reflected in the Debtors' books and records.  Amounts ultimately realized may vary from net book value, and such variance may be material.  The asset amounts listed do not include material write-downs that may be necessary.  Operating cash is presented as bank balances as of the Petition Date, except for cash on hand.  Certain other assets, such as intangible assets, are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

**Property and Equipment**
Nothing in the Schedules or SOFAs (including, without limitation the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all of their rights with respect to such issues.

**Estimates**
To prepare and file the Schedules in accordance with the deadline established in these Chapter 11 Cases, management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities as of the Petition Date.  The Debtors and their estatesd reserve the right to amend the reported amounts of assets, liabilities, and expenses to reflect changes in those estimates or assumptions.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedule D - Creditors Holding Secured Claims**

Except as otherwise agreed pursuant an order of the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or priority of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D. The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in any Debtors' Schedule D shall be deemed a modification, interpretation, or waiver of the terms of any such agreements.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through set-off rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, utility companies and other parties that may hold security deposits.

By listing a party on Schedule D based on a UCC-1 filing, the Debtors and their estates is not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserve all rights as set forth in these Global Notes.

**Schedule E/F - Creditors Holding Unsecured Priority and/or Unsecured Non-Priority Claims**

The Debtors believes it has satisfied pre-petition employee claims in the ordinary course pursuant to the *Final Order Under Bankruptcy Code Sections 105(a), 363(b), 363(c), 507(a), and 541 (I) Authorizing Payment of Certain Pre-Petition Employee Obligations, Including Compensation, Benefits, Expense Reimbursements, and Related Obligations, (II) Confirming Right to Continue Employee Benefit Programs on Post-Petition Basis, (III) Authorizing Payment of Withholding and Payroll-Related Taxes, (IV) Authorizing Payment of Pre-Petition Claims Owing to Administrators of, or Third Party Providers Under, Employee Benefit Programs, and (V) Directing Banks to Honor Pre-Petition Checks and Fund Transfers for Authorized Payments (Entered June 1, 2018) [Docket No. 142].*

**Schedule G - Unexpired Leases and Executory Contracts**

Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred in preparing Schedule G. In the ordinary course of business, the Debtors enter into various agreements with customers and publishers. The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, letter agreements, and confidentiality agreements that may not be set forth in Schedule G. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtors and such supplier or provider. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases and other agreements to which the Debtors is a party, including, without limitation, to add any executory contracts, unexpired leases and other agreements that the Debtors, due to the voluminous number of such contracts, leases and agreements, was unable to list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable. The agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed on Schedule G.

Any and all rights, claims and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all of their rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

Any omission of a co-Debtors or co-obligor in the Schedules does not constitute an admission that such omitted co-Debtors or co-obligor is not obligated or liable under the relevant debt. The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any omitted co-Debtors or co-obligor are not impaired by the omission. The Debtors also reserve their right to amend the Schedules and SOFAs as necessary and appropriate.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SOFAs

**SOFAs Items 4 and 30 – Insider Payments**
The Debtors have listed on Exhibit 4 payments to current and former members of the Debtors' management team, current and former directors and officers of the Debtors. Notwithstanding their omission, it is possible other payment recipients may be "insiders" as defined in the Bankruptcy Code, and the Debtors fully reserve their rights to assert the same in all cases.

Furthermore, the listing of a party as an insider is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

\*            \*            \*            \*            \*

| Debtor Name | **Videology Ltd.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **18-11124** |

[X] Check if this is an
amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

**The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**     Income

**1. Gross Revenue from business**

[ ] None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| 1.1 | From  01/01/2018 | To | 05/09/2018 | [✓] Operating a business [ ] Other | $28,695,858.19 |
| 1.2 | From  01/01/2017 | To | 12/31/2017 | [✓] Operating a business [ ] Other | $78,887,534.29 |
| 1.3 | From  01/01/2016 | To | 12/31/2016 | [✓] Operating a business [ ] Other | $97,900,577.62 |
| 1.4 | From  01/01/2015 | To | 12/31/2015 | [✓] Operating a business [ ] Other | $92,124,077.68 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

[X] None

| | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|

**Part 2:**     List Certain Transfers Made Before Filing for Bankruptcy

In re  Videology Ltd.                                                          Case No.   18-11124

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425.  (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| 3.1  See Attached Exhibit | | | ☐ Secured Debt |
| | | | ☐ Unsecured Loan Payments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1  See Attached Exhibit | | | |

**Relationship to debtor**

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

In re  Videology Ltd.                                                                    Case No.  18-11124

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.1 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/04/2018 | $110,172.41 |
| | Last 4 digits of account number: XXXX- 2817 | | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.2 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/05/2018 | $2,959,944.02 |
| | Last 4 digits of account number: XXXX- 1615 | | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.3 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/05/2018 | $37,794.24 |
| | Last 4 digits of account number: XXXX- 1614 | | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.4 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/12/2018 | $3,160,842.12 |
| | Last 4 digits of account number: XXXX- 1614 | | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.5 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/19/2018 | $3,930,371.23 |
| | Last 4 digits of account number: XXXX- 1614 | | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.6 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 05/08/2018 | $1,739,765.95 |
| | Last 4 digits of account number: XXXX- 1614 | | | |

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Videology Ltd.                                                                                    Case No.  18-11124

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.7 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 03/23/2018 | $1,730.39 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.8 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 03/27/2018 | $16,743.73 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.9 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 03/29/2018 | $314,959.64 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.10 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/03/2018 | $403,996.28 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.11 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/13/2018 | $466,307.32 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.12 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/16/2018 | $2,380.97 |
| | Last 4 digits of account number: XXXX- 1616 | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.13 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/25/2018 | $23,889.85 |
| | Last 4 digits of account number: XXXX- 1616 | | |

In re  Videology Ltd.                                                                                   Case No.  18-11124

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.14 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/26/2018 | $33,597.79 |
| | | Last 4 digits of account number: XXXX- 1616 | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.15 | Fast Pay Partners LLC<br>8201 Beverly Blvd., Suite 600<br>Los Angeles, CA 90048 | | 04/30/2018 | $21,166.82 |
| | | Last 4 digits of account number: XXXX- 1616 | | |

**Part 3:**     **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | In re: Videology Ltd (Digital Find Ltd. | winding up | High Ct. Justice, Bus. & Prop. Cts (London) | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>CR-2018-003860 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Kozinchik (Vora Consulting) v. Videology Ltd. | debt collection | UK County Ct. | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>E0QZ50X2 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3 | Taylor Made Human Resources Ltd v Videology Ltd | debt collection | UK County Ct. | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>E0AA16X9 | | | |

In re   Videology Ltd.                                                                    Case No.   18-11124

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

[X] None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

[X] None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Videology Ltd.                                                                                      Case No.   18-11124

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | Laptop computers (6) - Stolen/lost | $0.00 | Various | $4,500.00 |

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.2 | Full height glass door on 3rd floor of the UK office -<br>Accidental damage | $11,328.66 | 04/27/2017 | $11,328.66 |

| Part 6: | Certain Payments of Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See Attached Exhibit | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

In re   Videology Ltd.                                                                                 Case No.   18-11124

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

[X] None

| Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:     Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

[ ] Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1 | 9 rue Pasquier<br>Paris, 75008<br>France | 07/01/2013 - 06/30/2016 |
| 14.2 | 27 Avenue de l'Opera<br>Paris<br>France | 06/23/2016 - 02/28/2017 |

**Part 8:     Health Care Bankruptcies**

In re  Videology Ltd.                                                                    Case No.   18-11124

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept? ☐ Electronically ☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.    Mailing List and payment/invoicing details

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| The Elect Self Invested Pension Plan | EIN: |

Has the plan been terminated?

☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

In re  Videology Ltd.

Case No.  18-11124

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 HSBC Bank plc<br>8 Canada Square<br>London E14 5HQ<br>United Kingdom | 3949 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | Jan-18 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.2 HSBC Bank plc<br>8 Canada Square<br>London E14 5HQ<br>United Kingdom | 3554 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | Jan-18 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.3 HSBC France<br>103 avenue des Champs Elysées<br>75008 Paris<br>France | 4768 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | Apr-18 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.4 Wells Fargo Bank NA<br>Plantation Place<br>30 Fenchurch Street<br>London EC3M 3BC<br>United Kingdom | 1687 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | Sep-17 | $0.00 |

In re   Videology Ltd.                                                                    Case No.   18-11124

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

[X] None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Iron Mountain Baltimore<br>3101 Wilmarco Drive<br>Baltimore, MD 21223 | Strict Authorization<br>Chary Fu<br>Dan Smith<br>Jim Holmgren<br>Jeff Kordela<br>Javier Velazquez<br>Matt Bjonnes<br>Tom Ervin<br>Tom Nocar | Back-up financial information | ☐ No<br>☑ Yes |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

[X] None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | |

In re  Videology Ltd.                                                    Case No.   18-11124

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

In re  Videology Ltd.                                                    Case No.   18-11124

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|---|
| 25.1 | Videology Asia PTE LTD (SING)<br>39 Robinson Road<br>#07-01 Robinson Point<br>Singapore 068911 | Advertising Agency Support | Non-US<br>09/10/2012 - current |
| 25.2 | Videology Media Technologies, PTE LD (SING)<br>39 Robinson Road<br>#07-01 Robinson Point<br>Singapore 068911 | Advertising Inventory | Non-US<br>08/20/2013 - current |
| 25.3 | Videology Australia PTY LTD (AUS)<br>223 Liverpool St, Level 3<br>Darlinghurst NSW 2010,<br>Sydney, Australia | Sales Office | Non-US<br>09/25/2012 - current |
| 25.4 | Videology Japan KK (JPN)<br>2F 5-42-13 Jingumae, Shibuya-ku,<br>Tokyo, Japan 150-0001 | Sales Office | Non-US<br>07/03/2014 - current |
| 25.5 | Videology Korea (SK - branch)<br>9-102 (Seocho-dong), 373<br>Gangnam-daero, Seocho-gu, Seoul<br>(Seocho-dong) | Sales Office<br>(In process of closing) | Non-US<br>01/02/2017 - current |
| 25.6 | Videology Spain (ESP - branch)<br>Paseo de la Castellana 40.<br>8th floor, 28046,<br>Madrid, Spain | Sales Office | Non-US<br>02/15/2013 - current |
| 25.7 | Videology Information Technology (Shanghai) Co., LTD. (CHN)<br>Room 917, 9/F, Eco City,<br>1788 Nanjing West Road, Jing'an District,<br>Shanghai, China, 200040 | Sales Office<br>(In process of closing) | Non-US<br>06/15/2017 - current |
| 25.8 | Videology France<br>52 Rue de la Victoire<br>75009 Paris<br>France 753 | Sales Office | Non-US<br>09/07/2012 - current |

In re  Videology Ltd.

Case No.  18-11124

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Kenneth  Tarpey<br>CFO<br>1500 Whetstone Way,<br>Suite 500<br>Baltimore, MD 21230 | 11/07/2014 - current |
| 26a.2 | Brian Rosati<br>VP of Finance<br>1500 Whetstone Way,<br>Suite 500<br>Baltimore, MD 21230 | 10/01/2014 - current |
| 26a.3 | Eric Nigro<br>Corporate Controller<br>1500 Whetstone Way,<br>Suite 500<br>Baltimore, MD 21230 | 07/11/2016 -<br>01/26/2018 |
| 26a.4 | Jefferey Kordella<br>VP of Finance<br>1500 Whetstone Way,<br>Suite 500<br>Baltimore, MD 21230 | 04/09/2012 -<br>02/07/2017 |
| 26a.5 | Harris Charalambous<br>Corporate Controller<br>1500 Whetstone Way,<br>Suite 500<br>Baltimore, MD 21230 | 08/06/2012 -<br>04/04/2016 |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | Price Waterhouse<br>Coopers, LLC<br>(US  - Auditor)<br>100 E Pratt Street<br>Baltimore, MD 21202 | FY 2008 - FY 2016 |
| 26b.2 | Saffery Champness, LLP<br>(UK - Auditor)<br>71 Queen Victoria Street<br>London, EC4V 4BE<br>United Kingdom | FY 2011 - FY 2016 |

In re  Videology Ltd.                                                              Case No.   18-11124

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Berkeley Research Group, LLC<br>75 State Street<br>18th Floor<br>Boston, MA 02109 | |
| 26c.2  Amobee<br>3250 Ocean Park Blvd<br>#200<br>Santa Monica, CA 90405 | |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

**Name and address**
26d.1  See Attached Exhibit

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**Name and address of the person who has possession of inventory records**

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

In re  Videology Ltd.                                                          Case No.   18-11124

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| 30.1    See Exhibit for SOFA 4 | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| 31.1    Videology Inc. | 26-1772191 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|
| 32.1    The Elect Self Invested Pension Plan | |

---

**Part 14:**     Signature and Declaration

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.        7/9/2018
                    MM / DD / YYYY

    /s/  Scott Ferber                                  Printed name    Scott Ferber
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor         Director

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No
☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 3

## PAYMENTS TO CREDITORS

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| ACA Nexia - Auditeurs et Conseils Associes | 31 Rue Henri Rochefort | Paris | France | 75017 | $885.39 | 724.50 | EUR | 02/13/18 | Suppliers, Vendors, or Services |
| ACA Nexia - Auditeurs et Conseils Associes | 31 Rue Henri Rochefort | Paris | France | 75017 | $4,399.43 | 3,600.00 | EUR | 02/13/18 | Suppliers, Vendors, or Services |
| ACA Nexia - Auditeurs et Conseils Associes | 31 Rue Henri Rochefort | Paris | France | 75017 | $339.99 | 276.00 | EUR | 03/23/18 | Suppliers, Vendors, or Services |
| ACA Nexia - Auditeurs et Conseils Associes | 31 Rue Henri Rochefort | Paris | France | 75017 | $1,051.39 | 853.50 | EUR | 03/23/18 | Suppliers, Vendors, or Services |
| ACA Nexia - Auditeurs et Conseils Associes | 31 Rue Henri Rochefort | Paris | France | 75017 | $848.14 | 688.50 | EUR | 03/23/18 | Suppliers, Vendors, or Services |
| **ACA Nexia - Auditeurs et Conseils Associes Total** | | | | | **$7,524.34** | | | | |
| Acxiom - UK | 17 Halfields | London | | SE1 8DJ | $27,325.96 | 19,693.89 | GBP | 02/16/18 | Suppliers, Vendors, or Services |
| Acxiom - UK | 17 Halfields | London | | SE1 8DJ | $56,312.95 | 42,000.00 | GBP | 05/04/18 | Suppliers, Vendors, or Services |
| **Acxiom - UK Total** | | | | | **$83,638.91** | | | | |
| Ariba | 3420 Hillview Ave, Bldg 3 | Palo Alto | CA | 94304 | $697.93 | 503.00 | GBP | 02/23/18 | Suppliers, Vendors, or Services |
| **Ariba Total** | | | | | **$697.93** | | | | |
| Astus UK Ltd | Davidson Building, 5 Southampton Street | London | | WC2E 7HA | $58,932.62 | 42,000.00 | GBP | 03/01/18 | Suppliers, Vendors, or Services |
| Astus UK Ltd | Davidson Building, 5 Southampton Street | London | | WC2E 7HA | $58,932.62 | 42,000.00 | GBP | 03/02/18 | Suppliers, Vendors, or Services |
| **Astus UK Ltd Total** | | | | | **$117,865.23** | | | | |
| Atrium - centro de negocios | Zurbano 45 1 | Madrid | Spain | 28010 | $6,633.31 | 5,384.79 | EUR | 03/12/18 | Suppliers, Vendors, or Services |
| Atrium - centro de negocios | Zurbano 45 1 | Madrid | Spain | 28010 | $6,453.58 | 5,325.33 | EUR | 04/09/18 | Suppliers, Vendors, or Services |
| Atrium - centro de negocios | Zurbano 45 1 | Madrid | Spain | 28010 | $6,267.63 | 5,335.45 | EUR | 05/09/18 | Suppliers, Vendors, or Services |
| **Atrium - centro de negocios Total** | | | | | **$19,354.52** | | | | |
| AXA PPP Healthcare | Phillips House, Crescent Road | Turnbridge Wells | Kent | TN1 2PL | $1,962.79 | 1,398.84 | GBP | 03/01/18 | Suppliers, Vendors, or Services |
| **AXA PPP Healthcare Total** | | | | | **$1,962.79** | | | | |
| Axicom Limited | 67 Barnes High Street | London | | SW13 9LE | $9,597.60 | 6,840.00 | GBP | 03/02/18 | Suppliers, Vendors, or Services |
| **Axicom Limited Total** | | | | | **$9,597.60** | | | | |
| BARB - Broadcasters Audience Research Board | 20 Orange Street | London | United Kingdom | WC2H 7EF | $4,037.73 | 2,910.00 | GBP | 02/23/18 | Suppliers, Vendors, or Services |
| **BARB - Broadcasters Audience Research Board Total** | | | | | **$4,037.73** | | | | |
| Brightroll Exchange ES | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $19,968.57 | 19,971.48 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **Brightroll Exchange ES Total** | | | | | **$19,968.57** | | | | |
| Chamberlaine Cleaning Services | Winchester House 5th Floor | London | United Kingdom | NW1 5RA | $4,904.27 | 3,534.52 | GBP | 02/16/18 | Suppliers, Vendors, or Services |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| Chamberlaine Cleaning Services | Winchester House 5th Floor | London | United Kingdom | NW1 5RA | $4,219.18 | 3,006.92 | GBP | 03/05/18 | Suppliers, Vendors, or Services |
| **Chamberlaine Cleaning Services Total** | | | | | **$9,123.45** | | | | |
| DE - SMARTX | Kleiner Burstah 12 | Hamburg | Germany | 20457 | $13,320.00 | 11,114.46 | EUR | 04/05/18 | Suppliers, Vendors, or Services |
| **DE - SMARTX Total** | | | | | **$13,320.00** | | | | |
| Denecroft Estates Ltd. | Metropolitan Wharf Building | London | United Kingdom | E1W3SS | $22,439.16 | 16,344.83 | GBP | 04/05/18 | Rent |
| **Denecroft Estates Ltd. Total** | | | | | **$22,439.16** | | | | |
| Digital Envoy, Inc. | 155 Technology Parkway | Norcross | GA | 30092 | $21,996.79 | 22,000.00 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **Digital Envoy, Inc. Total** | | | | | **$21,996.79** | | | | |
| Digitize New Media Ltd | 15 Windsor Place | Dublin | Ireland | 2 | $1,791.78 | 1,491.90 | EUR | 04/03/18 | Suppliers, Vendors, or Services |
| **Digitize New Media Ltd Total** | | | | | **$1,791.78** | | | | |
| DWF LLP | 20 Fenchurch Street | London | United Kingdom | EC3M 3AG | $74,134.44 | 54,000.00 | GBP | 04/24/18 | Suppliers, Vendors, or Services |
| DWF LLP | 20 Fenchurch Street | London | United Kingdom | EC3M 3AG | $8,237.16 | 6,000.00 | GBP | 04/30/18 | Suppliers, Vendors, or Services |
| DWF LLP | 20 Fenchurch Street | London | United Kingdom | EC3M 3AG | $40,223.53 | 30,000.00 | GBP | 05/04/18 | Suppliers, Vendors, or Services |
| **DWF LLP Total** | | | | | **$122,595.14** | | | | |
| ePrivacyconsult  Gmbh | Grobe Bleichen 21 | Hamburg | Germany | 20354 | $10,711.70 | 8,700.00 | EUR | 02/13/18 | Suppliers, Vendors, or Services |
| ePrivacyconsult  Gmbh | Grobe Bleichen 21 | Hamburg | Germany | 20354 | $10,711.70 | 8,700.00 | EUR | 02/13/18 | Suppliers, Vendors, or Services |
| **ePrivacyconsult  Gmbh Total** | | | | | **$21,423.40** | | | | |
| ES_AOD_RUBICON | 10 Hills place, 2nd floor | London | United Kingdom | W1F 7SD | $14.36 | 14.55 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **ES_AOD_RUBICON Total** | | | | | **$14.36** | | | | |
| ES_AOD_SMARTX | Kleiner Burstah 12 | Hamburg | Germany | 20457 | $98,850.18 | 82,482.50 | EUR | 04/05/18 | Suppliers, Vendors, or Services |
| **ES_AOD_SMARTX Total** | | | | | **$98,850.18** | | | | |
| ES_AOD_TEADS | 97 RUE DU CHERCHE MIDI | PARIS | France | 75006 | $14,789.02 | 14,885.62 | USD | 02/27/18 | Suppliers, Vendors, or Services |
| **ES_AOD_TEADS Total** | | | | | **$14,789.02** | | | | |
| ES_OMG_AUNIA | C/ ORENSE, 85 - EDIF LEXINGTON | Madrid | España | 28020 | $1,282.33 | 1,030.72 | EUR | 03/14/18 | Suppliers, Vendors, or Services |
| ES_OMG_AUNIA | C/ ORENSE, 85 - EDIF LEXINGTON | Madrid | España | 28020 | $6,549.74 | 5,264.60 | EUR | 03/14/18 | Suppliers, Vendors, or Services |
| **ES_OMG_AUNIA Total** | | | | | **$7,832.08** | | | | |
| ES_OMG_TEADS | 97 RUE DU CHERCHE MIDI | PARIS | France | 75006 | $40,567.58 | 40,832.59 | USD | 02/27/18 | Suppliers, Vendors, or Services |
| **ES_OMG_TEADS Total** | | | | | **$40,567.58** | | | | |
| ES_Targetopia_Aunia | C/Orense, 85. 28020 | Madrid | Spain | | $51,178.61 | 41,136.74 | EUR | 03/14/18 | Suppliers, Vendors, or Services |
| **ES_Targetopia_Aunia Total** | | | | | **$51,178.61** | | | | |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| ES_TARGETOPIA_TEADS | CL Castillo De Fuensaldana, N | 4 Local 204-205 EDIF. Rozas Nova | | Spain | $8,112.20 | 8,165.19 | USD | 02/27/18 | Suppliers, Vendors, or Services |
| **ES_TARGETOPIA_TEADS Total** | | | | | **$8,112.20** | | | | |
| Euroffice | Dome House, 48 Artillery Lane | London | United Kingdom | E1 7LS | $673.54 | 480.02 | GBP | 03/08/18 | Suppliers, Vendors, or Services |
| **Euroffice Total** | | | | | **$673.54** | | | | |
| Finecast | 27 Farm Street | London | United Kingdom | W1J 5RJ | $2,568,218.91 | 1,870,707.00 | GBP | 04/13/18 | Suppliers, Vendors, or Services |
| **Finecast Total** | | | | | **$2,568,218.91** | | | | |
| GHG - Ligatus - SpotX | Nieuwezijds Voorburgwal | Amsterdam | The Netherlands | | $741.43 | 751.30 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **GHG - Ligatus - SpotX Total** | | | | | **$741.43** | | | | |
| GHG - Rootads - Improve Digital | van Diemenstraat 192 | | Amsterdam | 1013 CP | $2,100.98 | 2,135.78 | USD | 04/24/18 | Suppliers, Vendors, or Services |
| **GHG - Rootads - Improve Digital Total** | | | | | **$2,100.98** | | | | |
| GM - IRL - Digitize | 15 Windsor Place | | Dublin 2 | | $57,677.77 | 46,360.68 | EUR | 03/14/18 | Suppliers, Vendors, or Services |
| GM - IRL - Digitize | 15 Windsor Place | | Dublin 2 | | $65,046.52 | 54,160.36 | EUR | 04/03/18 | Suppliers, Vendors, or Services |
| GM - IRL - Digitize | 15 Windsor Place | | Dublin 2 | | $63,836.68 | 54,178.10 | EUR | 05/02/18 | Suppliers, Vendors, or Services |
| **GM - IRL - Digitize Total** | | | | | **$186,560.97** | | | | |
| GM - IRL - RTE | Donnybrook | | Dublin 4 | | $51,341.25 | 41,951.65 | EUR | 02/20/18 | Suppliers, Vendors, or Services |
| **GM - IRL - RTE Total** | | | | | **$51,341.25** | | | | |
| GM - IRL - Spotify (Digitize) | 25 Argyll St, 4th Floor | London | United Kingdom | W1F 7TU | $12,683.94 | 10,195.19 | EUR | 03/15/18 | Suppliers, Vendors, or Services |
| **GM - IRL - Spotify (Digitize) Total** | | | | | **$12,683.94** | | | | |
| GM - IRL - TV3 | Westgate Business Park | Ballymount | Dublin 24 | | $84,170.62 | 68,544.22 | EUR | 02/22/18 | Suppliers, Vendors, or Services |
| **GM - IRL - TV3 Total** | | | | | **$84,170.62** | | | | |
| GM - NL - Perform (Tier 2) | Het Amstelgebouw, 9th Floor, Prins Bernhardplein 200 | Amsterdam | The Netherlands | 1097 | $12,343.32 | 10,432.96 | EUR | 05/04/18 | Suppliers, Vendors, or Services |
| **GM - NL - Perform (Tier 2) Total** | | | | | **$12,343.32** | | | | |
| GM - NL - SBS (Sticky) - Tier 1 | 131 avenue Charles de Gaulle, Neuilly sur Seine | Neuilly sur Seine | Île-de-France | 92200 | $12,276.29 | 10,376.30 | EUR | 05/04/18 | Suppliers, Vendors, or Services |
| GM - NL - SBS (Sticky) - Tier 1 | 131 avenue Charles de Gaulle, Neuilly sur Seine | Neuilly sur Seine | Île-de-France | 92200 | $513.91 | 434.37 | EUR | 05/04/18 | Suppliers, Vendors, or Services |
| **GM - NL - SBS (Sticky) - Tier 1 Total** | | | | | **$12,790.20** | | | | |
| GM - NL - SBS Sanoma (Sticky) - Tier 2 | 131 avenue Charles de Gaulle, Neuilly sur Seine | Neuilly sur Seine | Île-de-France | 92200 | $1,573.50 | 1,329.97 | EUR | 05/04/18 | Suppliers, Vendors, or Services |
| **GM - NL - SBS Sanoma (Sticky) - Tier 2 Total** | | | | | **$1,573.50** | | | | |
| GM - NL - SmartX - Tier 3 | Kleiner Burstah 12 | Hamburg | Germany | 20457 | $192.93 | 160.98 | EUR | 04/05/18 | Suppliers, Vendors, or Services |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| GM - NL - SmartX - Tier 3 | Kleiner Burstah 12 | Hamburg | Germany | 20457 | $13,605.33 | 11,499.65 | EUR | 05/04/18 | Suppliers, Vendors, or Services |
| **GM - NL - SmartX - Tier 3 Total** | | | | | **$13,798.26** | | | | |
| GM - TubiTV | | | | | $176.40 | 127.13 | GBP | 02/13/18 | Suppliers, Vendors, or Services |
| **GM - TubiTV Total** | | | | | **$176.40** | | | | |
| GM - VMM - Yahoo | 5th floor Shaftesbury Av | London | United Kingdom | WC2H 8AD | $144,175.64 | 150,000.00 | USD | 04/13/18 | Suppliers, Vendors, or Services |
| **GM - VMM - Yahoo Total** | | | | | **$144,175.64** | | | | |
| GM IRL Independent | Independent House, 27-32 Talbot Street, Dublin | Dublin | Ireland | | $3,005.18 | 2,453.75 | EUR | 02/27/18 | Suppliers, Vendors, or Services |
| **GM IRL Independent Total** | | | | | **$3,005.18** | | | | |
| HM Revenues & Customs - HMRC | 7th Floor, Regian House, James Street | Liverpool | | L75 1AD | $360,623.13 | 259,902.00 | GBP | 02/09/18 | Taxes |
| HM Revenues & Customs - HMRC | 7th Floor, Regian House, James Street | Liverpool | | L75 1AD | $671,786.77 | 489,333.76 | GBP | 04/30/18 | taxes |
| HM Revenues & Customs - HMRC | 7th Floor, Regian House, James Street | Liverpool | | L75 1AD | $356,809.07 | 259,902.00 | GBP | 04/30/18 | taxes |
| **HM Revenues & Customs - HMRC Total** | | | | | **$1,389,218.98** | | | | |
| Holden Jones | Siena Court The Broadway | Maidenhead Berkshire | | SL6 1NJ | $1,194.43 | 860.83 | GBP | 02/08/18 | Suppliers, Vendors, or Services |
| **Holden Jones Total** | | | | | **$1,194.43** | | | | |
| Innovid, Inc. | PO Box 347961 | Pittsburgh | PA | 15251-4961 | $60,335.30 | 45,000.00 | GBP | 05/04/18 | Suppliers, Vendors, or Services |
| **Innovid, Inc. Total** | | | | | **$60,335.30** | | | | |
| Islington Council | 222 Upper Street | London | United Kingdom | N1 1XR | $11,943.90 | 8,608.00 | GBP | 02/28/18 | Suppliers, Vendors, or Services |
| Islington Council | 222 Upper Street | London | United Kingdom | N1 1XR | $12,078.38 | 8,608.00 | GBP | 03/22/18 | Suppliers, Vendors, or Services |
| Islington Council | 222 Upper Street | London | United Kingdom | N1 1XR | $15,404.18 | 11,220.50 | GBP | 04/01/18 | Suppliers, Vendors, or Services |
| Islington Council | 222 Upper Street | London | United Kingdom | N1 1XR | $15,046.28 | 11,222.00 | GBP | 05/01/18 | Suppliers, Vendors, or Services |
| **Islington Council Total** | | | | | **$54,472.74** | | | | |
| Mach 1 Couriers t/a Absolutely | 21a Brownlow Mews | London | United Kingdom | WC1N 2LA | $1,508.39 | 1,087.10 | GBP | 02/14/18 | Suppliers, Vendors, or Services |
| **Mach 1 Couriers t/a Absolutely Total** | | | | | **$1,508.39** | | | | |
| MasterCard Europe | SA Chausee e Tervuren 198A | Waterloo | Belgium | 1410 | $80,447.07 | 60,000.00 | GBP | 05/04/18 | Suppliers, Vendors, or Services |
| **MasterCard Europe Total** | | | | | **$80,447.07** | | | | |
| Matt Penman | 69 Chippenham Road | London | United Kingdom | | $728.46 | 525.00 | GBP | 02/12/18 | Suppliers, Vendors, or Services |
| **Matt Penman Total** | | | | | **$728.46** | | | | |
| Mills & Reeve | 78-84 Colmore Row | Birmingham | | B3 2AB | $1,483.55 | 1,069.20 | GBP | 02/08/18 | Suppliers, Vendors, or Services |
| **Mills & Reeve Total** | | | | | **$1,483.55** | | | | |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| Murray Lift Services Ltd | Winston House, 2 Maltings Mews | Sidcup | Kent | DA15 7DG | $1,298.65 | 935.94 | GBP | 02/09/18 | Suppliers, Vendors, or Services |
| **Murray Lift Services Ltd Total** | | | | | **$1,298.65** | | | | |
| NO - SpotXchange | 11030 CirclePoint Road , Suite 350 | Denver | Colorado | 80020 | $1,675.70 | 1,698.00 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **NO - SpotXchange Total** | | | | | **$1,675.70** | | | | |
| OMG UK - FF Channel 4 | 124 Horseferry Road | London | United Kingdom | SW1P 2TX | $18,655.38 | 13,444.98 | GBP | 02/21/18 | Suppliers, Vendors, or Services |
| OMG UK - FF Channel 4 | 124 Horseferry Road | London | United Kingdom | SW1P 2TX | $169,782.06 | 121,000.00 | GBP | 03/08/18 | Suppliers, Vendors, or Services |
| OMG UK - FF Channel 4 | 124 Horseferry Road | London | United Kingdom | SW1P 2TX | $226,895.68 | 161,703.64 | GBP | 03/14/18 | Suppliers, Vendors, or Services |
| **OMG UK - FF Channel 4 Total** | | | | | **$415,333.12** | | | | |
| OMG UK - Global Radio | 30 Leicester Square | London | United Kingdom | WC2H 7LA | $76,617.70 | 55,218.57 | GBP | 02/13/18 | Suppliers, Vendors, or Services |
| OMG UK - Global Radio | 30 Leicester Square | London | United Kingdom | WC2H 7LA | $61,507.42 | 44,328.55 | GBP | 02/27/18 | Suppliers, Vendors, or Services |
| OMG UK - Global Radio | 30 Leicester Square | London | United Kingdom | WC2H 7LA | $148,620.23 | 105,918.42 | GBP | 03/14/18 | Suppliers, Vendors, or Services |
| **OMG UK - Global Radio Total** | | | | | **$286,745.35** | | | | |
| OMG UK - ITV | 200 Gray's Inn Road | London | United Kingdom | WC1X 8HF | $532,560.81 | 379,544.56 | GBP | 03/14/18 | Suppliers, Vendors, or Services |
| **OMG UK - ITV Total** | | | | | **$532,560.81** | | | | |
| OMG UK - Mail Online | PO Box 6795 | Leicester | | LE1 1ZP | $81,288.52 | 58,584.84 | GBP | 02/27/18 | Suppliers, Vendors, or Services |
| OMG UK - Mail Online | PO Box 6795 | Leicester | | LE1 1ZP | $173,074.92 | 123,346.75 | GBP | 03/14/18 | Suppliers, Vendors, or Services |
| **OMG UK - Mail Online Total** | | | | | **$254,363.44** | | | | |
| OMG UK - Oath | Shropshire House, 11-20 Capper St | London | United Kingdom | WC1E 6JA | $17,769.82 | 17,772.41 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| OMG UK - Oath | Shropshire House, 11-20 Capper St | London | United Kingdom | WC1E 6JA | $40,507.66 | 40,513.58 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **OMG UK - Oath Total** | | | | | **$58,277.48** | | | | |
| OMG UK - SpotX | 4 Tenterden Street | London | United Kingdom | W1S 1TE | $3,783.68 | 3,834.03 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **OMG UK - SpotX Total** | | | | | **$3,783.68** | | | | |
| OMG UK - STV | Pacific Quay | Glasgow | United Kingdom | G51 1PQ | $30,652.33 | 22,091.21 | GBP | 02/14/18 | Suppliers, Vendors, or Services |
| OMG UK - STV | Pacific Quay | Glasgow | United Kingdom | G51 1PQ | $50,678.12 | 36,117.20 | GBP | 03/16/18 | Suppliers, Vendors, or Services |
| OMG UK - STV | Pacific Quay | Glasgow | United Kingdom | G51 1PQ | $22,427.81 | 16,336.56 | GBP | 04/30/18 | Suppliers, Vendors, or Services |
| **OMG UK - STV Total** | | | | | **$103,758.26** | | | | |
| OMG_ES_SPOTIFY_(SPOTX) | Paseo de la Castellana 77 c/o WeWork | Madrid | Spain | 28064 | $387.33 | 392.49 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **OMG_ES_SPOTIFY_(SPOTX) Total** | | | | | **$387.33** | | | | |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| Paragon Digital Services Pte Ltd | 101A Upper Cross Road | Singapore | | 058358 | $6,177.04 | 4,451.81 | GBP | 02/08/18 | Suppliers, Vendors, or Services |
| **Paragon Digital Services Pte Ltd Total** | | | | | **$6,177.04** | | | | |
| Paragon Document Solutions Ltd | 21 Effle Road | Fulham, London | | SW6 IEN | $1,357.01 | 978.00 | GBP | 02/13/18 | Suppliers, Vendors, or Services |
| Paragon Document Solutions Ltd | 21 Effle Road | Fulham, London | | SW6 IEN | $1,757.59 | 1,280.24 | GBP | 04/24/18 | Suppliers, Vendors, or Services |
| **Paragon Document Solutions Ltd Total** | | | | | **$3,114.60** | | | | |
| Perkbox | 22 Tudor Street | London | | W1J 5RJ | $1,748.29 | 1,260.00 | GBP | 02/09/18 | Suppliers, Vendors, or Services |
| **Perkbox Total** | | | | | **$1,748.29** | | | | |
| Pingdom | Kopparbergsvagen 8 | Vasteras | Sweden | 722 13 | $2,714.18 | 2,739.00 | USD | 05/07/18 | Suppliers, Vendors, or Services |
| **Pingdom Total** | | | | | **$2,714.18** | | | | |
| Recruitment Business Ltd t/a Become - UK | First Floor, The First Station, 150 Waterloo Road | London | United Kingdom | SE1 8SB | $1,665.04 | 1,200.00 | GBP | 02/22/18 | Suppliers, Vendors, or Services |
| **Recruitment Business Ltd t/a Become - UK Total** | | | | | **$1,665.04** | | | | |
| Resor NV | PO Box 75965 | Amsterdam | The Netherlands | 1070 | $34,321.50 | 25,000.00 | GBP | 04/30/18 | professional fees |
| Resor NV | PO Box 75965 | Amsterdam | The Netherlands | 1070 | $30,296.62 | 25,000.00 | EUR | 04/30/18 | professional fees |
| **Resor NV Total** | | | | | **$64,618.12** | | | | |
| Roca Junyent | Aribau, 198 1st Floor | Barcelona | | 8036 | $6,180.51 | 5,100.00 | EUR | 04/30/18 | Suppliers, Vendors, or Services |
| **Roca Junyent Total** | | | | | **$6,180.51** | | | | |
| RSM Restructuring Advisory LLP | 25 Farringdon Street | London | United Kingdom | EC4A 4AB | $24,711.48 | 18,000.00 | GBP | 04/24/18 | professional fees |
| RSM Restructuring Advisory LLP | 25 Farringdon Street | London | United Kingdom | EC4A 4AB | $33,772.36 | 24,600.00 | GBP | 04/30/18 | professional fees |
| RSM Restructuring Advisory LLP | 25 Farringdon Street | London | United Kingdom | EC4A 4AB | $56,312.95 | 42,000.00 | GBP | 05/08/18 | professional fees |
| **RSM Restructuring Advisory LLP Total** | | | | | **$114,796.79** | | | | |
| Sanitas | Ribera del Loira | Madrid | Spain | 52 | $560.24 | 454.79 | EUR | 03/08/18 | Suppliers, Vendors, or Services |
| Sanitas | Ribera del Loira | Madrid | Spain | 52 | $551.14 | 454.79 | EUR | 04/05/18 | Suppliers, Vendors, or Services |
| Sanitas | Ribera del Loira | Madrid | Spain | 52 | $627.49 | 517.79 | EUR | 04/30/18 | Suppliers, Vendors, or Services |
| **Sanitas Total** | | | | | **$1,738.87** | | | | |
| Sky AdSmart | 6 Centaurs Business Park | Middlesex | | TW7 5QD | $22,190.39 | 15,992.67 | GBP | 02/12/18 | Suppliers, Vendors, or Services |
| Sky AdSmart | 6 Centaurs Business Park | Middlesex | | TW7 5QD | $381,049.11 | 274,623.05 | GBP | 02/21/18 | Suppliers, Vendors, or Services |
| Sky AdSmart | 6 Centaurs Business Park | Middlesex | | TW7 5QD | $16,023.12 | 11,419.33 | GBP | 03/09/18 | Suppliers, Vendors, or Services |
| **Sky AdSmart Total** | | | | | **$419,262.62** | | | | |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case**

| Vendor Name | Address | City | State/ Country | Zip | Sum of Amount | Sum of Amount (Foreign Currency) | Currency | Date | Reason |
|---|---|---|---|---|---|---|---|---|---|
| VMM IRL - SpotXchange | 11030 CirclePoint Road , Suite 350 | Denver | Colorado | 80020 | $2,439.54 | 2,472.00 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **VMM IRL - SpotXchange Total** | | | | | **$2,439.54** | | | | |
| VMM BE - BRX | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $692.33 | 692.43 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM BE - BRX Total** | | | | | **$692.33** | | | | |
| VMM BE - De Persgroep Zalando Garanteed | Brusselsesteenweg 347, Asse | Kobbegem | Belgium | 1730 | $17,624.08 | 14,259.26 | EUR | 02/14/18 | Suppliers, Vendors, or Services |
| **VMM BE - De Persgroep Zalando Garanteed Total** | | | | | **$17,624.08** | | | | |
| VMM BE - SpotX | 4 Tenterden Street | London | United Kingdom | W1S 1TE | $164.23 | 166.41 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **VMM BE - SpotX Total** | | | | | **$164.23** | | | | |
| VMM FR - BRX | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $8,557.41 | 8,558.66 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM FR - BRX Total** | | | | | **$8,557.41** | | | | |
| VMM FR - SpotXchange | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $910.38 | 922.49 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **VMM FR - SpotXchange Total** | | | | | **$910.38** | | | | |
| VMM IE - BRX | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $9,517.46 | 9,518.85 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM IE - BRX Total** | | | | | **$9,517.46** | | | | |
| VMM IT - Spotxchange | 11030 Circle Point Road, Suite 350 | Denver | CO | 80020 | $78.62 | 79.66 | USD | 02/15/18 | Suppliers, Vendors, or Services |
| **VMM IT - Spotxchange Total** | | | | | **$78.62** | | | | |
| VMM NL - BRX | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $60.23 | 60.23 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM NL - BRX Total** | | | | | **$60.23** | | | | |
| VMM UK - BRX UK | 30 Fenchurch Street | London | United Kingdom | EC3M 3BD | $7,350.62 | 7,351.69 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM UK - BRX UK Total** | | | | | **$7,350.62** | | | | |
| VMM_ES_OATH(AOL) | Shropshire House, 11-20 Capper St | London | United Kingdom | WC1E 6JA | $9,843.01 | 9,844.44 | USD | 04/30/18 | Suppliers, Vendors, or Services |
| **VMM_ES_OATH(AOL) Total** | | | | | **$9,843.01** | | | | |
| WPP UK 2017 | 26 Red Lion Square | London | United Kingdom | WC1R 4HQ | $1,694,698.12 | 1,221,373.20 | GBP | 02/26/18 | Suppliers, Vendors, or Services |
| **WPP UK 2017 Total** | | | | | **$1,694,698.12** | | | | |
| Xaxis - UK | 26 Red Lion Square | London | United Kingdom | WC1R 4HQ | $4,601,365.67 | 3,316,215.82 | GBP | 02/26/18 | Suppliers, Vendors, or Services |
| **Xaxis - UK Total** | | | | | **$4,601,365.67** | | | | |
| Xaxis FI- Otavamedia (Teads) | 97 RUE DU CHERCHE MIDI | PARIS | France | 75006 | $3,659.39 | 3,683.30 | USD | 02/27/18 | Suppliers, Vendors, or Services |
| **Xaxis FI- Otavamedia (Teads) Total** | | | | | **$3,659.39** | | | | |
| Xaxis NO - SmartX | Kleiner Burstah 12 | | Germany | 20457 | $7,480.73 | 6,242.06 | EUR | 04/05/18 | Suppliers, Vendors, or Services |
| **Xaxis NO - SmartX Total** | | | | | **$7,480.73** | | | | |
| **Grand Total** | | | | | **$14,027,066.08** | | | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 4

## PAYMENTS TO INSIDERS

**Videology Ltd.**
**Case No.18-11124**
**SOFA 4: Payments or other transfers of property made within 1 year before filing**

| Name | Date | Amount | Reason |
|------|------|--------|--------|
| Ferber, Laurence | 05/15/2017 | $7,311.85 | Salary |
| Ferber, Laurence | 05/31/2017 | $7,311.85 | Salary |
| Ferber, Laurence | 06/15/2017 | $7,311.85 | Salary |
| Ferber, Laurence | 06/30/2017 | $7,311.85 | Salary |
| Ferber, Laurence | 07/14/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 07/31/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 08/15/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 08/31/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 09/15/2017 | $11,232.66 | Salary |
| Ferber, Laurence | 09/29/2017 | $7,313.10 | Salary |
| Ferber, Laurence | 10/13/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 10/31/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 11/15/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 11/30/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 12/15/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 12/29/2017 | $7,314.85 | Salary |
| Ferber, Laurence | 01/12/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 01/31/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 02/15/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 02/28/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 03/15/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 03/30/2018 | $7,313.10 | Salary |
| Ferber, Laurence | 04/13/2018 | $7,353.35 | Salary |
| Ferber, Laurence | 04/30/2018 | $7,318.85 | Salary |
| Ferber, Laurence | 05/15/2018 | $7,318.85 | Salary |
| **Ferber, Laurence Total** | | **$186,811.31** | |
| Ferber, Scott A. | 05/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 05/31/2017 | $522.96 | Salary |
| Ferber, Scott A. | 06/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 06/30/2017 | $522.96 | Salary |
| Ferber, Scott A. | 07/14/2017 | $522.96 | Salary |
| Ferber, Scott A. | 07/31/2017 | $522.96 | Salary |
| Ferber, Scott A. | 08/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 08/31/2017 | $522.96 | Salary |
| Ferber, Scott A. | 09/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 09/29/2017 | $522.96 | Salary |
| Ferber, Scott A. | 10/13/2017 | $522.96 | Salary |
| Ferber, Scott A. | 10/31/2017 | $522.96 | Salary |
| Ferber, Scott A. | 11/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 11/30/2017 | $522.96 | Salary |
| Ferber, Scott A. | 12/15/2017 | $522.96 | Salary |
| Ferber, Scott A. | 12/29/2017 | $522.96 | Salary |
| Ferber, Scott A. | 01/12/2018 | $522.96 | Salary |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 4: Payments or other transfers of property made within 1 year before filing**

| Name | Date | Amount | Reason |
|---|---|---|---|
| Ferber, Scott A. | 01/31/2018 | $29,481.30 | Salary |
| Ferber, Scott A. | 02/15/2018 | $522.98 | Salary |
| Ferber, Scott A. | 02/28/2018 | $522.96 | Salary |
| Ferber, Scott A. | 03/15/2018 | $522.96 | Salary |
| Ferber, Scott A. | 03/30/2018 | $522.96 | Salary |
| Ferber, Scott A. | 04/13/2018 | $522.96 | Salary |
| Ferber, Scott A. | 04/30/2018 | $522.94 | Salary |
| Ferber, Scott A. | 05/15/2018 | $522.96 | Salary |
| Ferber, Scott A. | July, 2017 | $10,786.27 | Expenses |
| Ferber, Scott A. | August, 2017 | $2,315.41 | Expenses |
| Ferber, Scott A. | December, 2017 | $8,847.90 | Expenses |
| Ferber, Scott A. | February, 2018 | $3,087.37 | Expenses |
| **Ferber, Scott A. Total** | | **$67,069.29** | |
| Ryan Jamboretz | May, 2017 | $9,522.59 | Expenses |
| Ryan Jamboretz | May, 2017 | $8,313.30 | Expenses |
| Ryan Jamboretz | May, 2017 | $13,721.77 | Salary |
| Ryan Jamboretz | June, 2017 | $6,289.27 | Salary |
| Ryan Jamboretz | July, 2017 | $13,875.70 | Salary |
| Ryan Jamboretz | August, 2017 | $14,484.73 | Expenses |
| Ryan Jamboretz | August, 2017 | $958.76 | Expenses |
| Ryan Jamboretz | August, 2017 | $43,838.51 | Salary |
| Ryan Jamboretz | September, 2017 | $13,875.70 | Salary |
| Ryan Jamboretz | September, 2017 | $12,385.16 | Expenses |
| Ryan Jamboretz | October, 2017 | $13,875.70 | Salary |
| Ryan Jamboretz | October, 2017 | $8,921.41 | Expenses |
| Ryan Jamboretz | November, 2017 | $13,875.70 | Salary |
| Ryan Jamboretz | December, 2017 | $28,913.03 | Expenses |
| Ryan Jamboretz | December, 2017 | $22,371.60 | Expenses |
| Ryan Jamboretz | December, 2017 | $13,846.24 | Salary |
| Ryan Jamboretz | January, 2018 | $12,144.77 | Expenses |
| Ryan Jamboretz | January, 2018 | $13,311.73 | Expenses |
| Ryan Jamboretz | January, 2018 | $653.90 | Expenses |
| Ryan Jamboretz | January, 2018 | $48.75 | Expenses |
| Ryan Jamboretz | January, 2018 | $13,846.24 | Salary |
| Ryan Jamboretz | February, 2018 | $1,667.48 | Expenses |
| Ryan Jamboretz | February, 2018 | $949.96 | Expenses |
| Ryan Jamboretz | February, 2018 | $13,846.24 | Salary |
| Ryan Jamboretz | March, 2018 | $2,095.44 | Expenses |
| Ryan Jamboretz | March, 2018 | $13,846.24 | Salary |
| Ryan Jamboretz | April, 2018 | $14,842.99 | Expenses |
| Ryan Jamboretz | April, 2018 | $13,846.24 | Salary |
| Ryan Jamboretz | May, 2018 | $13,846.24 | Salary |
| **Ryan Jamboretz Total** | | **$354,015.39** | |

**Videology Ltd.**
**Case No.18-11124**
**SOFA 4: Payments or other transfers of property made within 1 year before filing**

| Name | Date | Amount | Reason |
|---|---|---|---|
| Smith, Daniel | 05/15/2017 | $8,562.92 | Salary |
| Smith, Daniel | 05/31/2017 | $8,562.92 | Salary |
| Smith, Daniel | 06/15/2017 | $8,562.92 | Salary |
| Smith, Daniel | 06/30/2017 | $8,562.92 | Salary |
| Smith, Daniel | 07/14/2017 | $8,565.92 | Salary |
| Smith, Daniel | 07/31/2017 | $8,565.92 | Salary |
| Smith, Daniel | 08/15/2017 | $8,565.92 | Salary |
| Smith, Daniel | 08/31/2017 | $8,565.92 | Salary |
| Smith, Daniel | 09/15/2017 | $13,063.11 | Salary |
| Smith, Daniel | 09/29/2017 | $8,564.17 | Salary |
| Smith, Daniel | 10/13/2017 | $8,565.92 | Salary |
| Smith, Daniel | 10/31/2017 | $8,565.92 | Salary |
| Smith, Daniel | 11/15/2017 | $8,615.92 | Salary |
| Smith, Daniel | 11/30/2017 | $8,615.92 | Salary |
| Smith, Daniel | 12/15/2017 | $8,565.92 | Salary |
| Smith, Daniel | 12/29/2017 | $18,565.92 | Salary |
| Smith, Daniel | 01/12/2018 | $8,564.17 | Salary |
| Smith, Daniel | 01/31/2018 | $8,564.17 | Salary |
| Smith, Daniel | 02/15/2018 | $8,564.17 | Salary |
| Smith, Daniel | 02/28/2018 | $8,564.17 | Salary |
| Smith, Daniel | 03/15/2018 | $8,564.17 | Salary |
| Smith, Daniel | 03/30/2018 | $8,564.17 | Salary |
| Smith, Daniel | 04/13/2018 | $8,639.42 | Salary |
| Smith, Daniel | 04/30/2018 | $8,574.92 | Salary |
| Smith, Daniel | 05/15/2018 | $8,574.92 | Salary |
| Smith, Daniel | May, 2017 | $225.00 | Expenses |
| Smith, Daniel | July, 2017 | $667.75 | Expenses |
| Smith, Daniel | November, 2017 | $359.75 | Expenses |
| Smith, Daniel | November, 2017 | $1,094.49 | Expenses |
| Smith, Daniel | February, 2018 | $767.79 | Expenses |
| **Smith, Daniel Total** | | **$231,927.22** | |
| **Grand Total:** | | **$839,823.21** | |

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 11

PAYMENTS RELATED TO BANKRUPTCY

**Videology Ltd.**
**Case No.18-11124**
**SOFA 11: Payments related to bankruptcy**

| Who was paid or who received the transfer | Address | Dates | Total amount of Value | Amount in USD | Email or website address | Who made the payment, if not debtor |
|---|---|---|---|---|---|---|
| DWF LLP | DWF LLP<br>20 Fenchurch Street<br>London<br>EC3M 3AG<br>United Kingdom | 04/03/18 | £    6,000.00 | $8,110.74 | www.dwf.law/en | FastPay |
| DWF LLP | DWF LLP<br>20 Fenchurch Street<br>London<br>EC3M 3AG<br>United Kingdom | 04/11/18 | £   54,000.00 | $72,996.65 | www.dwf.law/en | FastPay |
| DWF LLP | DWF LLP<br>20 Fenchurch Street<br>London<br>EC3M 3AG<br>United Kingdom | 05/04/18 | £   30,000.00 | $40,553.69 | www.dwf.law/en | |
| **DWF LLP Total** | | | **£   90,000.00** | **$121,661.08** | | |
| Mills & Reeve | Mills & Reeve<br>78-84 Colmore Row<br>Birmingham<br>B3 2AB<br>United Kingdom | 02/08/18 | £    1,069.20 | $1,445.33 | www.mills-reeve.com | |
| **Mills & Reeve Total** | | | **£    1,069.20** | **$1,445.33** | | |
| Resor NV | Resor NV<br>PO Box 75965<br>1070 AZ Amsterdam<br>Netherlands | 04/30/18 | €   25,000.00 | $33,794.74 | www.resor.nl | |
| **Resor NV Total** | | | **€   25,000.00** | **$33,794.74** | | |
| Roca Junyent | Roca Junyent<br>Aribau, 198 1st Floor<br>Barcelona 8036<br>Spain | 04/30/18 | €    5,400.00 | $7,299.66 | www.rocajunyent.com | |
| **Roca Junyent Total** | | | **€    5,400.00** | **$7,299.66** | | |
| RSM Restructuring Advisory LLP | RSM Restructuring Advisory LLP<br>25 Farringdon Street<br>London EC4A 4AB | 04/11/18 | £   18,000.00 | $24,332.22 | www.rsmuk.com | FastPay |
| RSM Restructuring Advisory LLP | RSM Restructuring Advisory LLP<br>25 Farringdon Street<br>London EC4A 4AB | 04/30/18 | £   24,600.00 | $33,254.03 | www.rsmuk.com | |
| RSM Restructuring Advisory LLP | RSM Restructuring Advisory LLP<br>25 Farringdon Street<br>London EC4A 4AB | 05/08/18 | £   42,000.00 | $56,775.17 | www.rsmuk.com | |
| **RSM Restructuring Advisory LLP Total** | | | **£   84,600.00** | **$114,361.41** | | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 26d

## BOOKS, RECORDS & FINANCIAL STATEMENTS

LIST OF FINANCIAL INSTITUTIONS
TO WHOM A FINANCIAL STATEMENT WAS ISSUED

**Videology Ltd.**
**Case No. 18-11124**
**SOFA 26d:**

List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name | Address |
|---|---|
| Adam Schur | 11 Tinker Lane<br>Greenwich, CT 06830 |
| Alice Needle Family Limited Partnership | Teddy Greenspan<br>77 Aspetong Road<br>Bedford, NY 10506<br><br>Copy to:<br>Katie Applefeld<br>23 Merrymount Road<br>Baltimore, MD 21210<br><br>Copy to:<br>Alice Needle<br>2909 Woodvalley Drive<br>Baltimore, MD 21208 |
| Andrew T. Herman | 409 Westview St<br>Philadelphia, PA 19119 |
| B. Thomas Mansbach | 2343 Ashmead Place, NW<br>Washington, D.C. 20009 |
| Barbara P. Strouse | 3401 Birch Hollow Road<br>Baltimore, MD 21208 |
| Bonsal Capital LLC | Bonsal Capital LLC<br>c/o Patricia Casner<br>Executive Assistant<br>Red Abbey, LLC<br>10751 Falls Road<br>Suite 300<br>Lutherville, MD 21093 |
| Boulder Ventures V (Annex), L.P. | Boulder Ventures<br>1941 Pearl Street, Suite 300<br>Boulder, CO 80302<br>Attn: Tim Hoogheem<br><br>Copy to:<br>Boulder Ventures<br>4750 Owings Mills Boulevard<br>Owings Mills, MD 21117<br>Attn: Lawrence Macks<br><br>Copy to:<br>Boulder Ventures<br>5425 Wisconsinn Ave<br>Suite 704<br>Chevy Chase, Md 20815<br>Attn: Jonathan Perl |

**Videology Ltd.**
**Case No. 18-11124**
**SOFA 26d:**

List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name | Address |
|---|---|
| Boulder Ventures V, L.P. | Boulder Ventures<br>1941 Pearl Street, Suite 300<br>Boulder, CO 80302<br>Attn: Tim Hoogheem<br><br>Copy to:<br>Boulder Ventures<br>4750 Owings Mills Boulevard<br>Owings Mills, MD 21117<br>Attn: Lawrence Macks<br><br>Copy to:<br>Boulder Ventures<br>5425 Wisconsinn Ave<br>Suite 704<br>Chevy Chase, Md 20815<br>Attn: Jonathan Perl |
| Brian Rozen | 7 Connaught Square<br>London, W2 2HG |
| Charles Schwab & Co. Inc. as Custodian FBO David R. Sackey, IRA | Charles Schwab & Co. Inc.<br>Alternative Investment Services<br>211 Main Street<br>San Fransciso, CA 94105<br><br>Copy To:<br>David R. Sackey<br>2125 S. Easton Road<br>Doylestown, PA 18901 |
| David Gore Ross | 252 7th Avenue, Apt 15i<br>New York, NY 10001 |
| David R. Sackey, and Renee G.H. Sackey, JTWROS | 2125 S. Easton Road<br>Doylestown, PA 18901 |
| David Snyder | 3 Anton North Way<br>Baltimore, MD 21208 |
| Deanna Snyder | 3 Anton North Way<br>Baltimore, MD 21208 |
| Duch Capital Management, LLC | Duch Capital Management, LLC<br>15903 Bayview Blvd.<br>Grabill, IN 46741<br>Attn: Michael J. Duch |
| Edward Greenspan | Edward Greenspan<br>77 Aspetong Road<br>Bedford, NY 10506 |
| EML Management, LLC | c/o Eric M.Levitt<br>3 Ashgrown Way<br>Reisterstown, MD 21136 |
| Equity Trust Company d.b.a. Sterling Trust, Custodian FBO: David R Sackey a/c# 404978 | Equity Trust Company d.b.a Sterling Trust<br>Custodian FBO: David R Sackey a/c# 404978<br>1101 Wooded Acres Dr. Ste 120<br>Waco, TX 76710<br><br>Copy To:<br>David R. Sackey<br>2125 S. Easton Road<br>Doylestown, PA 18901 |

**Videology Ltd.**
**Case No. 18-11124**
**SOFA 26d:**

List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name | Address |
|---|---|
| Eric Felder | 7 Hubert Street, Apt. 6A<br>New York, NY 10013 |
| GK-TidalTV, LLC | Gary Katcher<br>3 Cowdray Park Dr.<br>Greenwich, CT 06831 |
| Irvin I. Lazinsky | Box 207<br>White Marsh, MD 21162 |
| J.A. Luetkemeyer, Trustee, JAL, Jr. Revocable Trust Dated 1-14-2003 | Continental Realty Corp.<br>1427 Clarkview Road, Suite 500<br>Baltimore, MD 21209<br>Attn: John A. Luetkemeyer, Jr. |
| J.M. Myers & S. Ferber, Co-Trustees, Alice Needle Irrevocable Trust U/A DTD 12/31/2003 FBO Edward A. Greenspan | Attn: Edward Greenspan<br>77 Aspetong Road<br>Bedford, NY 10506 |
| James Sheib | 200 West 26th Street<br>Apartment 12F<br>New York, NY 10001 |
| Jared M. Epstein | 40 5th Ave, Apt 5A<br>New York, NY 10011 |
| Jerald C. Cantor, Trustee,  David E. Swirnow, Trustee, D.E.Swirnow Family Trust UAD 12/22/98 | David E. Swirnow, President<br>2801 Sisson Street<br>Baltimore, Maryland 21211-2902 |
| Jerald C. Cantor, Trustee, R & R Trust UAD 2/1/2000 | Presidential Circle, Suite 375-S<br>4000 Hollywood Blvd.<br>Hollywood, Florida 33021<br>Attn: Jerald C. Cantor, Trustee<br><br>Duplicate copy to:<br>Stuart Hettleman, Trustee<br>Third Floor<br>500 Harborview Drive<br>Baltimore, Maryland 21230 |
| Jill Schwartz and Thomas McAdam, Tenants in Common | 140 Franklin Street, #4C<br>New York, NY 10013 |
| Johan Eveland | 81 Cross Ridge Road<br>New Canaan, CT 06840 |
| John A. Spilman IV | 809 Pembroke Court<br>Vero Beach, FL 32963 |
| John and Eleanor Myers | 2043 Wallace Street<br>Philadelphia, PA 19130 |
| John F. Gallo | 365 West End Ave<br>Apt. 6C<br>New York, NY 10024 |
| Jonathan R. and Jacqueline L. Wallace, as husband and wife, as tenants by the entireties | 905 Falls Manor Court<br>Great Falls, VA 22066<br><br>Work Address (Alternate):<br>WWC Capital Group<br>11911 Freedom Drive<br>Suite 1010<br>Reston, VA 20190<br>Attn: Jonathan Wallace, Partner |
| Joshua R. Tarnow | 33 Crescent Place<br>Short Hills, NJ 07078 |

**Videology Ltd.**
**Case No. 18-11124**
**SOFA 26d:**

List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name | Address |
|------|---------|
| Josiah J. Willard III | 4951 Gulf Shore Boulevard North<br>Unit 403<br>Naples, FL 34103 |
| KFP Investors Partnership | c/o Kahn Lucas Lancaster<br>112 West 34th St., Suite 600<br>New York, NY 10120<br>Attn: Andrew Kahn |
| Lakewood Lane Associates | c/o Kahn Lucas Lancaster<br>112 West 34th St., Suite 600<br>New York, NY 10120<br>Attn: Andrew Kahn |
| Lawrence M. Macks | Macks and Macks, Inc.<br>4750 Owings Mills Boulevard<br>Owings Mills, MD 21117<br>Attn: Lawrence M. Macks |
| Lawrence M. Macks Revocable Trust | 4080 Cutlass Lane<br>Naples, FL 34102 |
| Leone B. Abroms | 10401 Strathmore Park Ct., #201<br>Rockville, MD 20852 |
| Marc Snyder | 101 Archimedes Court<br>Baltimore, MD 21208 |
| Marc Weinhouse | 15 Clark St #6A<br>Brooklyn, NY 11201 |
| Mark Wetzler | 116 E. 63rd Street<br>New York, NY 10065 |
| Michael B. and Rebecca Snyder | 8200 Pumpkin Hill Court<br>Pikesville, MD 21208 |
| Michael J. Keelty | 200 Goodwood Gardens<br>Baltimore, MD 21210 |
| Michael Lipsky and Wendy Lipsky, Tenants in Common | 330 E. 72nd Street<br>Apt. 5<br>New York, NY 10021 |
| Michael Snyder | 8200 Pumpkin Hill Court<br>Pikesville, MD 21208 |
| NEA Ventures 2008, Limited Partnership | 1119 St. Paul Street<br>Baltimore, MD 21202 |
| Ned J. Kaplin | Briara Trading Company Inc.<br>70 Portland Road<br>W. Conshohocken, PA 19428<br>Attn: Patti Bell |
| New Enterprise Associates 12, Limited Partnership | 1119 St. Paul Street<br>Baltimore, MD 21202 |
| New Markets Growth Fund | 2518 Van Munching Hall<br>College Park, MD 20742<br>Attn: Robb Doub |
| Paul Netter | 23 Bailiwick Road<br>Greenwich, CT 06831 |
| QED Fund I LP | 311 Cameron Street<br>Alexandria, VA 22314<br>Attn: Nigel Morris |
| Quantum Capital LLC | David E. Swirnow, President<br>2801 Sisson Street<br>Baltimore, Maryland 21211-2902 |
| Renato Negrin | 50 E. 89th Street<br>New York, NY 10128 |

**Videology Ltd.**
**Case No. 18-11124**
**SOFA 26d:**

List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name | Address |
|---|---|
| Rick and Debra Rieder, JTWROS | 270 Dale Drive<br>Short Hills, NJ 07078<br><br>Work Address (Alternate):<br>Lehman Brothers Inc.<br>745 Seventh Avenue, 8th Floor<br>New York, NY 10019 |
| Robert R. James | 151 East 80th Apt 5A<br>New York, NY 10085 |
| Sackey-Harris LP | 2125 S. Easton Road<br>Doylestown, PA 18901 |
| Sally M. Herman | 5229 Elliot Road<br>Bethesda, MD 20816 |
| Scott Snyder | 2 Spring Forest Ct.<br>Owings Mills, MD  21117-4005 |
| Shawn Andrew Glick | 519 West 23rd Street, Apt. # 3<br>New York, NY 10011 |
| Stephen A. Lazinsky | Box 207<br>White Marsh, MD 21162 |
| Stephen L. Snyder and Julia Snyder, As Tenants by the Entireties | 1829 Reisterstown Road<br>Suite 100<br>Baltimore, MD 21208 |
| Susan W. Miller, Trustee, 2002 Miller Family Trust | Diamond K Investments, Inc.<br>20 Falling Water Court<br>Reisterstown, MD 21136<br>Attn: Susan W. Miller, Trustee |
| Theodore J. Leonsis, Trustee, Theodore J. Leonsis Revocable Trust Dated 3/21/00 | 11231 River View Dr.<br>Potomac, MD 20854-1565 |
| Thomas F. Obrecht | c/o Obrecht Properties, LLC<br>Deer Park Center, Suite 200<br>9475 Deereco Road<br>Timonium, MD 21093 |
| Valhalla Partners II, L.P. | c/o Wednesday Management LLC<br>8000 Towers Crescent Drive<br>Suite 1050<br>Vienna, VA 22182 |
| W. Gar Richlin | 11425 High Hay Drive<br>Columbia, MD 21044 |
| William L. Paternotte | Brown Advisory<br>901 S. Bond Street, Suite 400<br>Baltimore, MD 21231 |
| Williams & Gallagher, LLC | 2 Wisconsin Circle, Suite 620<br>Chevy Chase, MD 20815<br>Attn: Susan K. Gallagher, Member |