**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: VG Liquidation Inc., et al.

Case No. 18-11120
Reporting Period: 11/1/2018 - 11/30/2018

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
|   Schedule of Professional Fees Paid | MOR-1b | | | |
|   Copies of bank statements | | x | | |
|   Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
|   Copies of IRS Form 6123 or payment receipt | | | | |
|   Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
|   Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

12/21/18
_____
Date

Kenneth Tarpey
_____
Printed Name of Authorized Individual

CFO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**VG Liquidation Inc.**
**Cash Receipts and Disbursements**
 **November 2018**
**Case 18-11120**
**All Amounts in USD**

| Receipts: | VG Liquidation Inc. | VG Liquidation Ltd. | VG MT Liquidation LLC | Total |
|---|---|---|---|---|
| AR Collections | 308,643.53 | 2,946,910.62 | - | 3,255,554.15 |
| Loans and Advances | - | - | - | - |
| Sale of Assets | - | - | - | - |
| Other | - | - | - | - |
|    Tax Refund | - | - | - | - |
|    Interest Received | 326,770.93 | 87.68 | - | 326,858.61 |
| Transfers from DIP Accounts | 2,993,969.40 | 102,459.00 | 12,204.00 | 3,108,632.40 |
| Total Receipts | 3,629,383.86 | 3,049,457.30 | 12,204.00 | 6,691,045.16 |
| | | | | - |
| Disbursements: | | | | |
| Net Payroll | 66,842.48 | 48,237.84 | - | 115,080.32 |
| Payroll Taxes | 44,561.65 | 32,158.56 | - | 76,720.21 |
| Sales Use and Other Taxes | 119.84 | - | - | 119.84 |
| Inventory Purchases | - | - | - | - |
| Secured Rental/Leases | - | 5,984.09 | - | 5,984.09 |
| Insurance | - | - | - | - |
| Administrative | 9,398.90 | 790.74 | - | 10,189.64 |
| Selling | - | - | - | - |
| Other | - | - | - | - |
|    Benefits | 5,975.69 | 6,292.40 | - | 12,268.09 |
|    Commercial Card Payment | - | - | - | - |
|    Employee Exp Reimbursement | - | - | - | - |
|    Loan Repayment | - | - | - | - |
|    Utilities | - | - | - | - |
|    DIP Loan Fees/Interest | - | - | - | - |
|    Data/Hosting/IT Costs | 125,575.27 | - | - | 125,575.27 |
|    Temp Staffing | - | - | - | - |
|    Misc | 152,500.18 | 17,422.15 | - | 169,922.33 |
| Owner Draw | - | - | - | - |
| Transfers to DIP Accounts | 208,700.99 | 2,926,837.48 | - | 3,135,538.47 |
| AR Transfers to Amobee | 270,029.21 | 19,811.45 | - | 289,840.66 |
| Professional Fees | 1,204,640.75 | 102,115.28 | - | 1,306,756.03 |
| US Trustee Qtrly Fees | - | - | - | - |
| Court Costs | - | - | - | - |
| Total Disbursements | 2,088,344.96 | 3,159,650.00 | - | 5,247,994.96 |
| | | | | - |
| Net Change in cash | 1,541,038.90 | (110,192.70) | 12,204.00 | 1,443,050.20 |
| | | | | - |
| Beginning Cash Balance 11/1/18 | 67,175,906.68 | 725,888.25 | - | 67,901,794.93 |
| Ending Cash Balance 11/30/18 | 68,716,945.59 | 615,695.55 | 12,204.00 | 69,344,845.13 |
| | | | | - |

**VG Liquidation Inc., et al.**
**Cash Receipts and Disbursements**
**November 2018**
**Case 18-11120**
**All Amounts in USD**

| | Total | VG Liquidation Inc. USD Sum of LB 6121 | VG Liquidation Inc. USD Sum of Op 6139 | VG Liquidation Inc. USD Sum of PR 6147 | VG Liquidation Inc. USD Sum of CAD AR 6707 | VG Liquidation Inc. USD Sum of CAD AP 6715 | VG Liquidation Inc. USD Sum of Util 9186 | VG Liquidation Inc. USD Sum of Coll 4121 | VG MT Liquidation LLC USD Sum of USD 6295 | VG Liquidation Ltd. USD Sum of USD 2817 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | | |
| AR Collections | 3,255,554.15 | 208,700.99 | 99,942.54 | - | - | - | - | - | - | - |
| Loans and Advances | - | - | - | - | - | - | - | - | - | - |
| Sale of Assets | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| Tax Refund | - | - | - | - | - | - | - | - | - | - |
| Interest Received | 326,858.61 | - | 326,408.56 | - | - | 174.53 | 3.82 | 184.02 | - | 19.15 |
| Transfers from DIP Accounts | 3,108,632.40 | - | 2,878,159.47 | 115,809.93 | - | - | - | - | 12,204.00 | - |
| Total Receipts | 6,691,045.16 | 208,700.99 | 3,304,510.57 | 115,809.93 | - | 174.53 | 3.82 | 184.02 | 12,204.00 | 19.15 |
| **Disbursements:** | | | | | | | | | | |
| Net Payroll | 115,080.32 | - | - | 66,842.48 | - | - | - | - | - | - |
| Payroll Taxes | 76,720.21 | - | - | 44,561.65 | - | - | - | - | - | - |
| Sales Use and Other Taxes | 119.84 | - | 119.84 | - | - | - | - | - | - | - |
| Inventory Purchases | - | - | - | - | - | - | - | - | - | - |
| Secured Rental/Leases | 5,984.09 | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - |
| Administrative | 10,189.64 | - | 8,044.90 | - | - | - | - | - | - | - |
| Selling | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| Benefits | 12,268.09 | - | 1,569.89 | 4,405.80 | - | - | - | - | - | - |
| Commercial Card Payment | - | - | - | - | - | - | - | - | - | - |
| Employee Exp Reimbursement | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| DIP Loan Fees/Interest | - | - | - | - | - | - | - | - | - | - |
| Data/Hosting/IT Costs | 125,575.27 | - | 125,575.27 | - | - | - | - | - | - | - |
| Temp Staffing | - | - | - | - | - | - | - | - | - | - |
| Misc | 169,922.33 | - | 152,500.18 | - | - | - | - | - | - | - |
| Owner Draw | - | - | - | - | - | - | - | - | - | - |
| Transfers to DIP Accounts | 3,135,538.47 | 208,700.99 | - | - | - | - | - | - | - | - |
| AR Transfers to Amobee | 289,840.66 | - | 270,029.21 | - | - | - | - | - | - | - |
| Professional Fees | 1,306,756.03 | - | 1,204,640.75 | - | - | - | - | - | - | - |
| US Trustee Qtrly Fees | - | - | - | - | - | - | - | - | - | - |
| Court Costs | - | - | - | - | - | - | - | - | - | - |
| Total Disbursements | 5,247,994.96 | 208,700.99 | 1,762,480.04 | 115,809.93 | - | - | - | - | - | - |
| Net Change in cash | 1,443,050.20 | - | 1,542,030.53 | - | - | 174.53 | 3.82 | 184.02 | 12,204.00 | 19.15 |
| Beginning Cash Balance 11/1/18 | 67,901,794.93 | - | 66,189,147.21 | - | - | 23,591.61 | 17,194.24 | 829,152.86 | - | 77,936.98 |
| Ending Cash Balance 11/30/18 | 69,344,845.13 | - | 67,731,177.74 | - | - | 23,766.15 | 17,198.06 | 829,336.88 | 12,204.00 | 77,956.13 |

| FX Rates | |
|---|---|
| GBP | 1.2767 |
| EUR | 1.1358 |
| CAD | 0.7521 |
| AUD | 0.7309 |

**VG Liquidation Inc., et al.**
**Cash Receipts and Disbursements**
**November 2018**
**Case 18-11120**
**All Amounts in USD**

| | VG Liquidation Ltd. USD Sum of EUR AR 1616 | VG Liquidation Ltd. USD Sum of EUR AP 1617 | VG Liquidation Ltd. USD Sum of GBP AR 1614 | VG Liquidation Ltd. USD Sum of GBP AP 1615 | VG Liquidation Ltd. USD Sum of AUD 1837 | VG Liquidation Ltd. USD Sum of GBP 0046 | VG Liquidation Inc. USD Sum of USD 5920 | Videology Spain USD Sum of EUR 8387 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| AR Collections | 17,270.45 | - | 2,896,709.87 | - | - | 32,930.31 | - | - |
| Loans and Advances | - | - | - | - | - | - | - | - |
| Sale of Assets | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - |
| Tax Refund | - | - | - | - | - | - | - | - |
| Interest Received | - | - | 11.30 | 57.23 | - | - | - | - |
| Transfers from DIP Accounts | - | 17,270.45 | - | - | - | - | - | 85,188.55 |
| Total Receipts | 17,270.45 | 17,270.45 | 2,896,721.17 | 57.23 | - | 32,930.31 | - | 85,188.55 |
| **Disbursements:** | | | | | | | | |
| Net Payroll | - | - | - | - | - | - | - | 48,237.84 |
| Payroll Taxes | - | - | - | - | - | - | - | 32,158.56 |
| Sales Use and Other Taxes | - | - | - | - | - | - | - | - |
| Inventory Purchases | - | - | - | - | - | - | - | - |
| Secured Rental/Leases | - | - | - | - | - | - | - | 5,984.09 |
| Insurance | - | - | - | - | - | - | - | - |
| Administrative | - | - | - | - | - | 325.14 | 1,354.00 | 465.61 |
| Selling | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - |
| Benefits | - | - | - | 5,918.14 | - | - | - | 374.26 |
| Commercial Card Payment | - | - | - | - | - | - | - | - |
| Employee Exp Reimbursement | - | - | - | - | - | - | - | - |
| Loan Repayment | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - |
| DIP Loan Fees/Interest | - | - | - | - | - | - | - | - |
| Data/Hosting/IT Costs | - | - | - | - | - | - | - | - |
| Temp Staffing | - | - | - | - | - | - | - | - |
| Misc | - | - | - | 16,227.87 | - | 684.32 | - | 509.96 |
| Owner Draw | - | - | - | - | - | - | - | - |
| Transfers to DIP Accounts | 17,270.45 | - | 2,886,267.61 | 23,299.43 | - | - | - | - |
| AR Transfers to Amobee | - | 19,811.45 | - | - | - | - | - | - |
| Professional Fees | - | - | - | 102,115.28 | - | - | - | - |
| US Trustee Qtrly Fees | - | - | - | - | - | - | - | - |
| Court Costs | - | - | - | - | - | - | - | - |
| Total Disbursements | 17,270.45 | 19,811.45 | 2,886,267.61 | 147,560.72 | - | 1,009.46 | 1,354.00 | 87,730.32 |
| Net Change in cash | - | (2,541.00) | 10,453.56 | (147,503.49) | - | 31,920.85 | (1,354.00) | (2,541.77) |
| Beginning Cash Balance 11/1/18 | - | 20,731.42 | - | 393,411.31 | 78,188.73 | 117,301.44 | 116,820.76 | 38,318.37 |
| Ending Cash Balance 11/30/18 | - | 18,190.41 | 10,453.56 | 245,907.83 | 78,188.73 | 149,222.29 | 115,466.76 | 35,776.60 |

FX Rates
GBP
EUR
CAD
AUD

**VG Liquidation Inc., et al.**
**Cash Receipts and Disbursements**
**November 2018**
**Case 18-11120**
All Amounts in Local Currency

| | VG Liquidation Inc. USD Sum of LB 6121 | VG Liquidation Inc. USD Sum of Op 6139 | VG Liquidation Inc. USD Sum of PR 6147 | VG Liquidation Inc. CAD Sum of CAD AR 6707 | VG Liquidation Inc. CAD Sum of CAD AP 6715 | VG Liquidation Inc. USD Sum of Util 9186 | VG Liquidation Inc. USD Sum of Coll 4121 | VG MT Liquidation LLC USD Sum of USD 6295 | VG Liquidation Ltd. USD Sum of USD 2817 |
|---|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | | |
| AR Collections | 208,700.99 | 99,942.54 | - | - | | | | - | - |
| Loans and Advances | | | | | | | | | |
| Sale of Assets | | | | | | | | | |
| Other | | | | | | | | | |
| Tax Refund | | | | | | | | | |
| Interest Received | | 326,408.56 | | | 232.06 | 3.82 | 184.02 | | 19.15 |
| Transfers from DIP Accounts | | 2,878,159.47 | 115,809.93 | | | | | 12,204.00 | - |
| Total Collections | 208,700.99 | 3,304,510.57 | 115,809.93 | - | 232.06 | 3.82 | 184.02 | 12,204.00 | 19.15 |
| | | | | | | | | | |
| **Disbursements:** | | | | | | | | | |
| Net Payroll | | | 66,842.48 | | | | | | |
| Payroll Taxes | | | 44,561.65 | | | | | | |
| Sales Use and Other Taxes | | 119.84 | | | | | | | |
| Inventory Purchases | | | | | | | | | |
| Secured Rental/Leases | | | | | | | | | |
| Insurance | | | | | | | | | |
| Administrative | | 8,044.90 | | | | | | | |
| Selling | | | | | | | | | |
| Other | | | | | | | | | |
| Benefits | | 1,569.89 | 4,405.80 | | | | | | |
| Commercial Card Payment | | | | | | | | | |
| Employee Exp Reimbursement | | | | | | | | | |
| Loan Repayment | | | | | | | | | |
| Utilities | | | | | | | | | |
| DIP Loan Fees/Interest | | | | | | | | | |
| Data/Hosting/IT Costs | | 125,575.27 | | | | | | | |
| Temp Staffing | | | | | | | | | |
| Misc | | 152,500.18 | - | | | | | | - |
| Owner Draw | | | | | | | | | |
| Transfers to DIP Accounts | 208,700.99 | | | | - | - | | | |
| AR Transfers to Amobee | | 270,029.21 | | | | | | | |
| Professional Fees | | 1,204,640.75 | | | | | | | |
| US Trustee Qtrly Fees | | | | | | | | | |
| Court Costs | | | | | | | | | |
| Total Disbursements | 208,700.99 | 1,762,480.04 | 115,809.93 | - | - | - | - | - | - |
| | | | | | | | | | |
| Net Change in cash | - | 1,542,030.53 | - | - | 232.06 | 3.82 | 184.02 | 12,204.00 | 19.15 |
| | | | | | | | | | |
| Beginning Cash Balance 11/1/18 | - | 66,189,147.21 | - | - | 31,367.41 | 17,194.24 | 829,152.86 | - | 77,936.98 |
| Ending Cash Balance 11/30/18 | - | 67,731,177.74 | - | - | 31,599.47 | 17,198.06 | 829,336.88 | 12,204.00 | 77,956.13 |
| Statement balance | - | 67,731,177.74 | - | - | 31,599.47 | 17,198.06 | 829,336.88 | 12,204.00 | 77,956.13 |
| Difference | - | - | - | - | 0.00 | - | - | - | - |
| | | | | | | | | | |
| USD amount | - | 67,731,177.74 | - | - | 23,766.15 | 17,198.06 | 829,336.88 | 12,204.00 | 77,956.13 |

**VG Liquidation Inc., et al.**
**Cash Receipts and Disbursements**
**November 2018**
**Case 18-11120**
**All Amounts in Local Currency**

| | VG Liquidation Ltd. EUR Sum of EUR AR 1616 | VG Liquidation Ltd. EUR Sum of EUR AP 1617 | VG Liquidation Ltd. GBP Sum of GBP AR 1614 | VG Liquidation Ltd. GBP Sum of GBP AP 1615 | VG Liquidation Ltd. AUD Sum of AUD 1837 | VG Liquidation Ltd. GBP Sum of GBP 0046 | VG Liquidation Inc. USD Sum of USD 5920 | Videology Spain EUR Sum of EUR 8387 |
|---|---|---|---|---|---|---|---|---|
| **Receipts:** | | | | | | | | |
| AR Collections | 15,204.90 | | 2,268,992.84 | | | 25,794.31 | | |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Other | | | | | | | | |
| Tax Refund | | | | | | | | |
| Interest Received | | | 8.85 | 44.83 | | | | |
| Transfers from DIP Accounts | | 15,204.90 | | | | | | 75,000.00 |
| Total Collections | 15,204.90 | 15,204.90 | 2,269,001.69 | 44.83 | - | 25,794.31 | - | 75,000.00 |
| | | | | | | | | |
| **Disbursements:** | | | | | | | | |
| Net Payroll | | | | | | | | 42,468.59 |
| Payroll Taxes | | | | | | | | 28,312.40 |
| Sales Use and Other Taxes | | | | | | | | |
| Inventory Purchases | | | | | | | | |
| Secured Rental/Leases | | | | | | | | 5,268.39 |
| Insurance | | | | | | | | |
| Administrative | | | | | | 254.68 | 1,354.00 | 409.92 |
| Selling | | | | | | | | |
| Other | | | | | | | | |
| Benefits | | | | 4,635.68 | | | | 329.50 |
| Commercial Card Payment | | | | | | | | |
| Employee Exp Reimbursement | | | | | | | | |
| Loan Repayment | | | | | | | | |
| Utilities | | | | | | | | |
| DIP Loan Fees/Interest | | | | | | | | |
| Data/Hosting/IT Costs | | | | | | | | |
| Temp Staffing | | | | | | | | |
| Misc | | | | 12,711.29 | | 536.03 | | 448.97 |
| Owner Draw | | | | | | | | |
| Transfers to DIP Accounts | 15,204.90 | | 2,260,813.42 | 18,250.44 | | - | | |
| AR Transfers to Amobee | | 17,442.00 | | | | | | |
| Professional Fees | | | | 79,986.90 | | | | |
| US Trustee Qtrly Fees | | | | | | | | |
| Court Costs | | | | | | | | |
| Total Disbursements | 15,204.90 | 17,442.00 | 2,260,813.42 | 115,584.31 | - | 790.71 | 1,354.00 | 77,237.77 |
| | | | | | | | | |
| Net Change in cash | - | (2,237.10) | 8,188.27 | (115,539.48) | - | 25,003.60 | (1,354.00) | (2,237.77) |
| | | | | | | | | |
| Beginning Cash Balance 11/1/18 | | 18,251.94 | | 308,159.08 | 106,970.00 | 91,882.22 | 116,820.76 | 33,735.49 |
| Ending Cash Balance 11/30/18 | - | 16,014.84 | 8,188.27 | 192,619.60 | 106,970.00 | 116,885.82 | 115,466.76 | 31,497.72 |
| Statement balance | - | 16,014.84 | 8,188.27 | 192,619.60 | 106,970.00 | 116,885.82 | 115,466.76 | 31,497.72 |
| Difference | - | (0.00) | 0.00 | - | - | - | - | - |
| | | | | | | | | |
| USD amount | - | 18,190.41 | 10,453.56 | 245,907.83 | 78,188.73 | 149,222.29 | 115,466.76 | 35,776.60 |

| | VG Liquidation Inc. | VG MT Liquidation LLC | Collider | Lucid | VG Liquidation Ltd. |
|---|---|---|---|---|---|
| Bank Reconciliatons completed | Yes | Yes | Yes | Yes | Yes |

See attached bank statements

**VG Liquidation Inc., et al.**

| Schedule of Professional Fees and Expenses Paid |
| --- |

November 2018

| Payee | Period Covered | Amount | | Payor | Check/wire | Fees | | Expenses | | Fee | | Expenses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Current Month** | | | | **Year To Date** | | | |
| Arent Fox LLP | | | | | | $ | - | $ | - | $ | 91,594 | $ | 3,854 |
| Bayard PA | | | | | | $ | - | $ | - | $ | 33,020 | $ | 735 |
| Berkeley Research Group | Aug 2018 plus holdback | $ | 316,564 | Videology, Inc. | Wire | $ | 302,831 | $ | 13,734 | $ | 802,673 | $ | 73,187 |
| Cole Schotz PC | Sep 2018 plus holdback | $ | 239,574 | Videology, Inc. | Wire | $ | 239,440 | $ | 134 | $ | 716,290 | $ | 13,707 |
| Cooley LLP | Aug Sep 18 plus holdback | $ | 364,417 | Videology, Inc. | Wire | $ | 360,507 | $ | 3,909 | $ | 905,418 | $ | 9,136 |
| DWF LLP | May Aug 18 plus holdback | £ | 79,987 | Videology Ltd | Wire- paid in GBP | £ | 79,965 | £ | 22 | £ | 156,988 | £ | 5,380 |
| Eversheds Sutherland | | | | Videology Ltd | Wire- paid in GBP | £ | - | £ | - | £ | 21,268 | £ | - |
| Gavin Solmonese LLC - Credit Com Counsel | Sep 2018 plus holdback | $ | 108,204 | Videology, Inc. | Wire | $ | 108,188 | $ | 17 | $ | 293,466 | $ | 231 |
| Hogan Lovells | Holdback | $ | 23,168 | Videology, Inc. | Wire | $ | 23,168 | $ | - | $ | 115,839 | $ | 1,895 |
| Luma Partners | | | | Videology, Inc. | Wire | $ | - | $ | - | $ | 7,340,251 | $ | - |
| Pillsbury | | | | Videology, Inc. | Wire | $ | - | $ | - | $ | 21,916 | $ | - |
| PriceWaterhouse Coopers | May Aug 18 plus holdback | $ | 40,130 | Videology, Inc. | Wire | $ | 40,130 | $ | - | $ | 40,130 | $ | - |
| Whiteford Taylor & Preston LLP | Sep 2018 plus holdback | $ | 112,584 | Videology, Inc. | Wire | $ | 112,537 | $ | 48 | $ | 263,937 | $ | 2,857 |
| | | $ | 1,306,756 | * | | | 1,288,887 | | 17,869 | * | 10,852,102 | $ | 112,470 | * |

*GBP amt. converted to USD at 1.28 for 'Total'

# WellsOne® Account

Account number: ▮▮▮▮6121 ■ November 1, 2018 - November 30, 2018 ■ Page 1 of 2



VIDEOLOGY, INC.
DEPOSITORY ACCOUNT
1500 WHETSTONE WAY STE 500
BALTIMORE MD 21230-4769

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮6121 | $0.00 | $208,700.99 | -$208,700.99 | $0.00 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/02 | 11,644.20 | Wholesale Lockbox Deposit NEW York Box 305245 Deposit 1 |
| | 11/14 | 81,608.09 | Wholesale Lockbox Deposit NEW York Box 305245 Deposit 1 |
| | 11/15 | 115,448.70 | Wholesale Lockbox Deposit NEW York Box 305245 Deposit 1 |
| | | **$208,700.99** | **Total deposits** |
| | | **$208,700.99** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/02 | 11,644.20 | ZBA Balance Account Transfer to ▮▮▮8139 |
| | 11/14 | 81,608.09 | ZBA Balance Account Transfer to ▮▮▮8139 |
| | 11/15 | 115,448.70 | ZBA Balance Account Transfer to ▮▮▮8139 |
| | | **$208,700.99** | **Total electronic debits/bank debits** |
| | | **$208,700.99** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 0.00 | 11/14 | 0.00 | 11/15 | 0.00 |
| 11/02 | 0.00 | | | | |
| | **Average daily ledger balance** | **$0.00** | | | |

(182)
Sheet Seq = 0345608
Sheet 00001 of 00002

Account number:    ▉▉6121  ■  November 1, 2018 - November 30, 2018  ■  Page 2 of 2



 IMPORTANT ACCOUNT INFORMATION

By the end of 2018, we plan to add the capability to receive real-time payments through the RTP® system ("RTP System"). The agreement governing Company's deposit account is amended to include the following provisions relating to Company's receipt of RTP payments.

**"Receiving RTP Payments.**

The following additional terms apply to any real-time payments Bank receives for credit to Company's Account through the RTP System. The terms "sender," "receiver," "sending bank," and "request for return of funds" are used here as defined in the system rules governing RTP payments ("RTP Rules"). In addition to the RTP Rules, RTP payments will be governed by the laws of the state of New York, including New York's version of Article 4A of the Uniform Commercial Code, as applicable, without regard to its conflict of laws principles.
- The RTP System may be used only for eligible payments between a sender and receiver whose accounts are located in the United States. RTP payments that are permitted under the RTP Rules and Bank requirements are considered eligible payments for purposes of this Agreement.
- RTP payments are final and cannot be cancelled or amended by the sender. If Bank receives a message from a sending bank requesting return of an RTP payment received for credit to Company's Account, Company may be notified of such request. Company is not obligated under the RTP Rules to comply with any such request for return of funds. Any dispute between Company and the sender of an RTP payment must be resolved between Company and the sender.
- If Company does not wish to accept an RTP payment received for credit to Company's Account, Company may request that Bank return such payment to the sender. Bank may, at its sole discretion, attempt to honor such request but will have no liability for its failure to do so.
- RTP payments are typically completed within thirty (30) seconds of transmission of the RTP payment by the sender, unless the RTP payment fails or is delayed due to a review by Bank or the sending bank, such as for fraud, regulatory, or compliance purposes. Transaction limits imposed by the RTP System or sending bank may also prevent RTP payments from being received for credit to Company's Account.

Bank is under no obligation to honor, in whole or in part, any payment order or other instruction that could result in Bank's contravention of applicable law, including, without limitation, requirements of the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC") and the Financial Crimes Enforcement Network ("FinCEN")."

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: ▮▮▮▮6139 ■ November 1, 2018 - November 30, 2018 ■ Page 1 of 4



**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

VIDEOLOGY, INC.
MASTER OPERATING ACCOUNT
1500 WHETSTONE WAY STE 500
BALTIMORE MD 21230-4769

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮6139 | $1,515,555.76 | $68,158,643.53 | -$66,083,514.68 | $3,590,684.61 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 3,363.42 | Regmangr1 6873 Ccd+ 0000300439 Videology Pty Ltd |
| | 11/02 | 30,246.43 | WT Fed#00193 Silicon Valley Ban /Org=The Rubicon Project Inc Srf# 2018306014740C Trn#181102014453 Rfb# |
| | 11/02 | 11,644.20 | ZBA Funding Account Transfer From ▮▮▮▮3121 |
| | 11/05 | 43,359.91 | WT Fed#01835 Jpmorgan Chase Ban /Org=Yellowhammer Media Group Inc. Srf# 6279000309Es Trn#181105142680 Rfb# Bmg of 18/11/05 |
| | 11/07 | 2,850,000.00 | // Transfer From ▮▮▮▮1614 for 2213076.56 Gbp at 1.2878 27801340-0Wells Fargo Bank |
| | 11/14 | 81,608.09 | ZBA Funding Account Transfer From ▮▮▮▮3121 |
| | 11/15 | 115,448.70 | ZBA Funding Account Transfer From ▮▮▮▮3121 |
| | 11/16 | 14,256.98 | WT Fed#01179 Silicon Valley Ban /Org=Vdopia Inc. Srf# 20183200519400 Trn#181116021003 Rfb# |
| | 11/20 | 4,155.80 | Desktop Check Deposit |
| | 11/29 | 4,560.00 | Refund for Overbill of CEO Reporting |
| | 11/29 | 65,000,000.00 | Wells Fargo Bank Maturity 112918 1Bb8316913 Red 65000000 912796QI6060 United States Treasury |
| | | **$68,158,643.53** | **Total electronic deposits/bank credits** |
| | | **$68,158,643.53** | **Total credits** |

Account number: ▓▓6139 ■ November 1, 2018 - November 30, 2018 ■ Page 2 of 4



## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 5,200.00 | WT Fed#00738 Nasa Federal Credi /Ftr/Bnf=Michelle Cookson Srf# Gw00000020181078 Trn#181101169028 Rfb# 586 |
| | 11/01 | 104,575.27 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/01 | 5,499.91 | Business to Business ACH Debit - Mason & Carter Payment xxxxx4079 Videology Inc. |
| | 11/01 | 17,560.73 | ZBA Funding Account Transfer to ▓▓8147 |
| | 11/05 | 1,000.00 | WT Fed#03018 Bank of America, N /Ftr/Bnf=Agnes Messer Srf# Gw00000020243455 Trn#181105114251 Rfb# 587 |
| | 11/05 | 499.54 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/06 | 672.40 | WT Fed#00825 Eastwest Bank /Ftr/Bnf=Omni Management Group Inc Srf# Gw00000020272367 Trn#181106097548 Rfb# 588 |
| | 11/06 | 223,604.22 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/07 | 6,715.00 | WT Fed#07932 Manufacturers & Tr /Ftr/Bnf=Brian Rosati Srf# Gw00000020295995 Trn#181107073093 Rfb# 589 |
| | 11/08 | 21,827.45 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/09 | 141.20 | WT Fed#00942 US Bank, NA /Ftr/Bnf=United of Omaha Life Insurance Comp Srf# Gw00000020367234 Trn#181109098341 Rfb# 590 |
| | 11/09 | 8,430.42 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/09 | 267.22 | Business to Business ACH Debit - Amex Epayment ACH Pmt 181109 Cop000003929950 Videology, Inc. |
| | 11/13 | 8,044.90 | Client Analysis Srvc Chrg 181109 Svc Chge 1018▓▓▓▓8139 |
| | 11/13 | 40,130.00 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/13 | 2,755.80 | ZBA Funding Account Transfer to ▓▓8147 |
| | 11/14 | 32,292.07 | ZBA Funding Account Transfer to ▓▓8147 |
| | 11/15 | 138,080.00 | WT Fed#08459 Bank of America, N /Ftr/Bnf=Cole Schotz PC Srf# Ec18111555945779 Trn#181115075978 Rfb# 1983653 |
| | 11/15 | 101,494.09 | WT Fed#01441 Bank of America, N /Ftr/Bnf=Cole Schotz PC Srf# Ec18111576462215 Trn#181115184817 Rfb# 1984160 |
| | 11/15 | 435,253.41 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/15 | 140,612.92 | ACH Prep Orign tn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/15 | 15,982.54 | ZBA Funding Account Transfer to ▓▓8147 |
| | 11/16 | 1,400.00 | WT Fed#01267 Bank of America, N /Ftr/Bnf=Agnes Messer Srf# Gw00000020526357 Trn#181116095639 Rfb# 591 |
| | 11/20 | 270,029.21 | WT Fed#08403 Citibank N.A. NEW /Ftr/Bnf=Amobee Inc Srf# Gw0000002613439 Trn#181120160066 Rfb# 592 |
| | 11/26 | 88,352.44 | // Wire for 9924700 Jpy at 112.3308 28068880-0 |
| | 11/27 | 12,204.00 | WT Seq#65026 Videology Media Technol /Bnf=Videology Media Technologies LLC Srf# Gb00000020709150 Trn#181127065026 Rfb# 593 |
| | 11/28 | 31,310.86 | ZBA Funding Account Transfer to ▓▓8147 |
| | 11/29 | 52,527.59 | // Wire for 5889934 Jpy at 112.1303 28138263-0 |
| | 11/29 | 49,721,312.50 | Wells Fargo Secu Trade DDA 112918 1Bb8316913 Purchase 50000000 912796Pt0060 United States Trea |
| | 11/29 | 14,419,180.62 | Wells Fargo Secu Trade DDA 112918 1Bb8316913 Purchase 14500000 912796Pt0060 United States Trea |

Account number: ████ 6139 ■ November 1, 2018 - November 30, 2018 ■ Page 3 of 4



---

**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/30 | 144,851.56 | ACH Prep Origintn - Videology, Inc - File Edimn00004 Coid 2261772191 |
| | 11/30 | 15,907.93 | ZBA Funding Account Transfer to ████ 6147 |
| | | **$66,067,715.80** | **Total electronic debits/bank debits** |

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1054 | 10,713.04 | 11/09 | 1056 * | 119.84 | 11/26 | 1063 * | 4,966.00 | 11/30 |
| | **$15,798.88** | | **Total checks paid** | | | | | |

* *Gap in check sequence.*

| | $66,083,514.68 | **Total debits** |
|---|---|---|

---

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 1,515,555.76 | 11/08 | 4,067,015.20 | 11/20 | 3,076,857.95 |
| 11/01 | 1,386,083.27 | 11/09 | 4,047,463.32 | 11/26 | 2,988,385.67 |
| 11/02 | 1,427,973.90 | 11/13 | 3,996,532.62 | 11/27 | 2,976,181.67 |
| 11/05 | 1,469,834.27 | 11/14 | 4,045,848.64 | 11/28 | 2,944,870.81 |
| 11/06 | 1,245,557.65 | 11/15 | 3,329,874.38 | 11/29 | 3,756,410.10 |
| 11/07 | 4,088,842.65 | 11/16 | 3,342,731.36 | 11/30 | 3,590,684.61 |

| | Average daily ledger balance | $3,073,065.65 |
|---|---|---|

---

 IMPORTANT ACCOUNT INFORMATION

By the end of 2018, we plan to add the capability to receive real-time payments through the RTP* system ("RTP System"). The agreement governing Company's deposit account is amended to include the following provisions relating to Company's receipt of RTP payments.

**"Receiving RTP Payments.**

The following additional terms apply to any real-time payments Bank receives for credit to Company's Account through the RTP System. The terms "sender," "receiver," "sending bank," and "request for return of funds" are used here as defined in the system rules governing RTP payments ("RTP Rules"). In addition to the RTP Rules, RTP payments will be governed by the laws of the state of New York, including New York's version of Article 4A of the Uniform Commercial Code, as applicable, without regard to its conflict of laws principles.
- The RTP System may be used only for eligible payments between a sender and receiver whose accounts are located in the United States. RTP payments that are permitted under the RTP Rules and Bank requirements are considered eligible payments for purposes of this Agreement.
- RTP payments are final and cannot be cancelled or amended by the sender. If Bank receives a message from a sending bank requesting return of an RTP payment received for credit to Company's Account, Company may be notified of such request. Company is not obligated under the RTP Rules to comply with any such request for return of funds. Any dispute between Company and the sender of an RTP payment must be resolved between Company and the sender.



- If Company does not wish to accept an RTP payment received for credit to Company's Account, Company may request that Bank return such payment to the sender. Bank may, at its sole discretion, attempt to honor such request but will have no liability for its failure to do so.
- RTP payments are typically completed within thirty (30) seconds of transmission of the RTP payment by the sender, unless the RTP payment fails or is delayed due to a review by Bank or the sending bank, such as for fraud, regulatory, or compliance purposes. Transaction limits imposed by the RTP System or sending bank may also prevent RTP payments from being received for credit to Company's Account.

Bank is under no obligation to honor, in whole or in part, any payment order or other instruction that could result in Bank's contravention of applicable law, including, without limitation, requirements of the U.S. Department of the Treasury's Office of Foreign Assets Control ("OFAC") and the Financial Crimes Enforcement Network ("FinCEN")."

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## Wells Fargo Securities Trade Acknowledgement

Capacity | 2- As Principal |

| **Money Market** | | | | Ticket # | 57235290 |
|---|---|---|---|---|---|
| | | | | Trade Dt | 11/28/2018 |
| Descrip | UST TBILL 02/28/2019 | CUSIP | 912796PT0 | Settle Dt | 11/29/2018 |
| Coupon | | Maturity Dt | 2/28/2019 | Issue Dt | 3/1/2018 | Wells Fargo | **SELL** |
| | Par$ | 64,500,000.00 | Days | 91 | Type | TBILL | Principal | 64,140,493.13 |
| | Price | 99.442625 | Cpn Freq | N | Interest | |
| | Yield | 2.2482 | Day Count | ACT/360 | Add'l Fee | |
| Discount | 2.205 | BEY | 2.229678 | Total | 64,140,493.13 |
| | | | | ISIN | US912796PT04 |

| **Originator** | **Order TakenBy** | | **Customer** | **Broadridge #** |
|---|---|---|---|---|
| Sales Person | | | | |
| MICHAEL CUTLER | | | VIDEOLOGY, INC. | xxxx3169 |

◉ Solicited       ○ Unsolicited

| **General Comments** | **Portfolio Comments** |
|---|---|
| | |

**Confirm Comments**

☐ Held For

☐ Pledged To

Customer's Phone Info

Customer's Fax Info

Customer's Delivery Inst          No Delivery Method Selected.

Wells Fargo Securities Delivery Inst          No Delivery Method Selected.

This document is a summary of transaction terms and a confirmation shall be sent to you by Wells Fargo Securities. Upon receipt, you shall examine the terms of each confirmation, and unless you object to the terms within three New York business days after receipt of that confirmation, those terms shall be deemed accepted and correct absent manifest error. In the event of any inconsistency between the provisions of this trade acknowledgement and the confirmation, the confirmation will prevail.

Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries that are provided on behalf of Wells Fargo Bank, N.A., including Wells Fargo Securities, LLC (a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC), Wells Fargo Prime Services, LLC (a U.S broker-dealer registered with the U.S Securities and Exchange Commission and a member of FINRA, NFA and SIPC) and Wells Fargo Securities (Japan) Co., Ltd. (a Japanese financial instruments business operator registered with the Kanto Local Finance Bureau) to conduct broking, dealing and distribution of Type 1 and Type 2 financial instruments and agency or intermediary service for entry into investment advisory and discretionary investment contracts, Wells Fargo Securities International Limited (a U.K. incorporated investment firm authorized and regulated by the U.K. Financial Conduct Authority) and Wells Fargo Securities Asia Limited (a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission to carry on Types 1, 4, 6 and 9 regulated activities, as defined in the Securities and Futures Ordinance of Hong Kong).

# WellsOne® Account

Account number:  ▮▮▮▮6147  ■  November 1, 2018 - November 30, 2018  ■  Page 1 of 3



VIDEOLOGY, INC.
PAYROLL
1500 WHETSTONE WAY STE 500
BALTIMORE MD 21230-4769

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮6147 | $0.00 | $115,809.93 | -$115,809.93 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 17,560.73 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | 11/13 | 2,755.80 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | 11/14 | 32,292.07 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | 11/15 | 15,982.54 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | 11/28 | 31,310.86 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | 11/30 | 15,907.93 | ZBA Balance Account Transfer From ▮▮▮ 8139 |
| | | **$115,809.93** | **Total electronic deposits/bank credits** |
| | | **$115,809.93** | **Total credits** |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 17,148.23 | < Business to Business ACH Debit - Ultimate Softwar EDI Pymnts 973Azt4Tjw6T2Ew Videology Inc |
| | 11/01 | 412.50 | < Business to Business ACH Debit - Discovery Benefi Plan Fund 183044D34003F Videology Inc |
| | 11/13 | 1,763.36 | United Grpw Prem 181109 1811090511381 G000B4HI - Videology I |
| | 11/13 | 992.44 | United Grpw Prem 181109 1811090511361 G000B4HI - Videology I |
| | 11/14 | 31,054.57 | ACH Prep Origintn - Videology Inc - File 4261772191 Coid 4261772191 |
| | 11/14 | 1,237.50 | < Business to Business ACH Debit - Discovery Benefi Plan Fund 18317C027C71F Videology Inc |

Account number: ____6147 ■ November 1, 2018 - November 30, 2018 ■ Page 2 of 3



**WELLS FARGO**

---

**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/15 | 15,982.54 | < Business to Business ACH Debit - Ultimate Softwar EDI Pymnts 313Le9E3Xn9Effa Videology Inc |
| | 11/28 | 31,310.86 | ACH Prep Origintn - Videology Inc - File 4261772191 Coid 4261772191 |
| | 11/30 | 15,907.93 | < Business to Business ACH Debit - Ultimate Softwar EDI Pymnts 633Vsp3Twg5V6PI Videology Inc |
| | | **$115,809.93** | **Total electronic debits/bank debits** |
| | | **$115,809.93** | **Total debits** |

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 0.00 | 11/14 | 0.00 | 11/28 | 0.00 |
| 11/01 | 0.00 | 11/15 | 0.00 | 11/30 | 0.00 |
| 11/13 | 0.00 | | | | |
| | **Average daily ledger balance** | **$0.00** | | | |



Page   1   of   1
Run Date: 01-Dec-2018 10:42 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Selected Report Criteria

Reporting Period:  01-Nov-2018 - 30-Nov-2018

Accounts:  1 Account(s)

Currency: Canadian Dlr (null)

Account: ██████ 3707 CADMCA

| | | | |
|---|---|---|---|
| Opening Balance: | 0.00 | as of close of day | 01-Nov-2018 |
| Closing Balance: | 0.00 | as of close of day | 30-Nov-2018 |
| Projected Closing Balance: | 0.00 | through close of day | 30-Nov-2018 |



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Page  1  of  1
Run Date: 01-Dec-2018 10:48 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

Selected Report Criteria
Reporting Period:  01-Nov-2018 - 30-Nov-2018                                                    Accounts:  1 Account(s)

Currency: Canadian Dlr (null)
Account: ▇▇▇▇▇6715 CADMCA

| | | | |
|---|---|---|---|
| Opening Balance: | 31,367.41 | as of close of day | 01-Nov-2018 |
| Closing Balance: | 31,599.47 | as of close of day | 30-Nov-2018 |
| Projected Closing Balance: | 0.00 | through close of day | 30-Nov-2018 |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Nov-2018 | 31-Oct-2018 | Savings Interest | CREDIT | 232.06 |



# Previous Day Running Ledger Report

**Custom**

**From 11/01/2018 Through 11/30/2018**

Company: VIDEOLOGY, INC.
User: stuart adamson                                                                      12/03/2018 03:07 PM ET

Commercial Electronic Office®                                                           **Treasury Information Reporting**

Currency: USD
Bank: 121000248
Account: ▮▮▮▮9186                                                                      **VIDEOLOGY, INC.**
Opening Ledger Balance: 17,194.24
Closing Ledger Balance: 17,198.06

| Transaction Description | Customer Reference | Bank Reference | Credit / Debit | Amount | Running Ledger Balance |
|---|---|---|---|---|---|
| | | | **Opening Ledger Balance:** | | **17,194.24** |
| **11/30/2018** | | | | | |
| 354  /INTEREST CREDIT | 00000000000 | IA113000006923 | C | 3.82 | 17,198.06 |
| | | | **Closing Ledger Balance:** | | **17,198.06** |

---- END OF REPORT ----

# Commercial Money Market Account

Account number: ▓▓▓▓4121  ■  November 1, 2018 - November 30, 2018  ■  Page 1 of 2



VIDEOLOGY, INC.
CASH COLLATERAL ACCOUNT
1500 WHETSTONE WAY STE 500
BALTIMORE MD 21230-4769

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### Commercial Money Market Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▓▓▓▓4121 | $829,152.86 | $184.02 | $0.00 | $829,336.88 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.27% |
| Interest earned during this period | $184.02 |
| Year to date interest and bonuses paid | $1,674.69 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/30 | 184.02 | Interest Payment |
| | | **$184.02** | **Total electronic deposits/bank credits** |
| | | **$184.02** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | 829,152.86 | 11/30 | 829,336.88 |
| | **Average daily ledger balance** | **$829,158.99** | |

 IMPORTANT ACCOUNT INFORMATION

# WellsOne® Account

Account number: ██████6295 ■ November 1, 2018 - November 30, 2018 ■ Page 1 of 2



VIDEOLOGY MEDIA TECHNOLOGIES LLC
MASTER OPERATING ACCOUNT
1500 WHETSTONE WAY STE 500
BALTIMORE MD 21230-4769

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
     PO Box 63020
     San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ██████6295 | $0.00 | $12,204.00 | $0.00 | $12,204.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/27 | 12,204.00 | WT Seq#85026 Videology, Inc. /Org=Videology, Inc. Srf# Gb00000020709150 Trn#181127065026 Rfb# 593 |
| | | $12,204.00 | **Total electronic deposits/bank credits** |
| | | $12,204.00 | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | 0.00 | 11/27 | 12,204.00 |
| | **Average daily ledger balance** | **$1,627.20** | |

 IMPORTANT ACCOUNT INFORMATION

By the end of 2018, we plan to add the capability to receive real-time payments through the RTP® system ("RTP System"). The agreement governing Company's deposit account is amended to include the following provisions relating to Company's receipt of RTP payments.

**"Receiving RTP Payments.**

The following additional terms apply to any real-time payments Bank receives for credit to Company's Account through the RTP System. The terms "sender," "receiver," "sending bank," and "request for return of funds" are used here as



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Page   1   of   1
Run Date: 01-Dec-2018 10:43 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

**Selected Report Criteria**
Reporting Period: 01-Nov-2018 - 30-Nov-2018

Accounts:  1 Account(s)

**Currency: US Dollars (null)**
Account: ██████2817 USDMCA

| | | |
|---|---|---|
| Opening Balance: | 77,936.98 | as of close of day   01-Nov-2018 |
| Closing Balance: | 77,956.13 | as of close of day   30-Nov-2018 |
| Projected Closing Balance: | 0.00 | through close of day  30-Nov-2018 |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Nov-2018 | 31-Oct-2018 | US FEDERAL TAX WITHHELD | DEBIT | 8.21 |
| 01-Nov-2018 | 31-Oct-2018 | Savings Interest | CREDIT | 27.36 |

© 1999 - 2018 Wells Fargo. All rights reserved.

# Wells Fargo London Branch Account Statement

Account Number: ▮▮▮1616    ■ November 1, 2018  - November 30, 2018  ■ Page 1 of 2

IBAN: ▮▮▮▮▮▮▮1616

Currency:  Euro (EUR)

WELLS FARGO BANK N.A.
LONDON BRANCH

SWIFT BIC: PNBPGB2LXXX

VIDEOLOGY LTD
VIDEOLOGY LIMITED COLLECTIONS
1500 WHETSTONE WAY, SUITE 500
BALTIMORE, MD 21230
UNITED STATES

**Questions?**

For Customer Assistance:

Contact European Customer Care
UK: (0800) 731-7828 US: (866) 731-1422
Monday through Friday

Email : european.customercare@wellsfargo.com

Correspondence to :  Wells Fargo Bank, London Branch,
1 Plantation Place, 30 Fenchurch Street, London, UK.EC3M 3BD

Online:  wellsfargo.com

## Account summary

| Account number | Currency | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|---|
| ▮▮▮1616 | EUR | 0.00 | 15,204.90 | 15,204.90 | 0.00 |

## Credits

### Electronic deposits / bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 12NOV18 | 12NOV18 | 15,204.90 | Groupm Finland Oy Sepa Credit PMT AMT EUR 15204.90 U181112007229OP |
| | | 15,204.90 | Total electronic deposits / bank credits |
| | | 15,204.90 | Total credits |

## Debits

### Electronic debits / bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 12NOV18 | 12NOV18 | 15,204.90 | Cmz▮▮▮1617 |
| | | 15,204.90 | Total electronic debits /  bank debits |
| | | 15,204.90 | Total debits |

Sheet Seq = 0003577



**Daily ledger balance summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 31OCT18 | 0.00 | 12NOV18 | 0.00 |

Average daily ledger balance 0.00

The above mentioned entries have been posted to your London Branch Account. Please check this statement and notify us without delay of any objections. The statement of account is considered approved unless objections reach us within 60 days. In some cases checks and bills of exchange are credited subject to final payment.

The balances shown on this statement may reflect overdraft activity on your London Branch Account during the period shown and may include overdraft interest charged pursuant to our fee schedule.

This is an eligible deposit under the Financial Services Compensation Scheme (FSCS). Where Wells Fargo Bank N.A. - London Branch is unable to meet its financial obligation, your eligible deposits would be repaid up to £85,000 by the FSCS. At least annually, an information sheet regarding the FSCS and an exclusions list will be provided. For further information about the compensation scheme provided by the FSCS, refer to the FSCS website at www.FSCS.org.uk

Organized under the laws of the United States. Authorized and regulated by the Office of the Comptroller of the Currency in the United States, and authorized by the Prudential Regulation Authority in the UK. Subject to regulation in the UK by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from us on request.
© 2016 Wells Fargo Bank, N.A. All rights reserved.



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Page  1   of   1
Run Date: 01-Dec-2018 10:49 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

Selected Report Criteria
Reporting Period:  01-Nov-2018 - 30-Nov-2018

Accounts:  1 Account(s)

Currency: Euro (null)
Account:  ▮▮▮1617 EURMCA

| | | | | |
|---|---|---|---|---|
| Opening Balance: | 18,251.94 | as of close of day | 01-Nov-2018 | |
| Closing Balance: | 16,014.84 | as of close of day | 30-Nov-2018 | |
| Projected Closing Balance: | 0.00 | through close of day | 30-Nov-2018 | |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Nov-2018 | 01-Nov-2018 | FXOL20-29175458 PAYMENT TO ROCA JUNYENT PMT AMT EUR 17442.00 U181101002220OP | DEBIT | 17,442.00 |
| 12-Nov-2018 | 12-Nov-2018 | CMZ▮▮▮▮1616 | CREDIT | 15,204.90 |



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Run Date: 01-Dec-2018 10:46 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

**Selected Report Criteria**
Reporting Period: 01-Nov-2018 - 30-Nov-2018

Accounts: 1 Account(s)

**Currency: British Pound (null)**
Account: ████1614 GBPMCA

| | | | |
|---|---|---|---|
| Opening Balance: | 0.00 | as of close of day | 01-Nov-2018 |
| Closing Balance: | 8,188.27 | as of close of day | 30-Nov-2018 |
| Projected Closing Balance: | 0.00 | through close of day | 30-Nov-2018 |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Nov-2018 | 31-Oct-2018 | US FEDERAL TAX WITHHELD | DEBIT | 3.80 |
| 01-Nov-2018 | 31-Oct-2018 | Savings Interest | CREDIT | 12.65 |
| 02-Nov-2018 | 02-Nov-2018 | B/O GROUPM UK LIMITED PMT AMT GBP 2260751.00 U181102006245OP | CREDIT | 2,260,751.00 |
| 06-Nov-2018 | 06-Nov-2018 | B/O 1/DMX MEDIA B.V. PMT AMT GBP 53.57 U181106006120OP | CREDIT | 53.57 |
| 07-Nov-2018 | 07-Nov-2018 | FXOL31541437647411 PYMT TO VIDEOLTD U181105007564OP | DEBIT | 2,213,076.56 |
| 08-Nov-2018 | 08-Nov-2018 | U181107007409OP | DEBIT | 47,736.86 |
| 19-Nov-2018 | 19-Nov-2018 | B/O 1/DMX MEDIA B.V. PMT AMT GBP 8188.27 U181119007497OP | CREDIT | 8,188.27 |



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Page  1   of   1
Run Date: 01-Dec-2018 10:44 am ET
Report Requested By: Michelle Haczewski
Company Name: Multiple Companies

Selected Report Criteria
Reporting Period: 01-Nov-2018 - 30-Nov-2018

Accounts:  1 Account(s)

Currency: British Pound (null)
Account: ▮▮▮▮▮1615 GBPMCA

| | | | |
|---|---|---|---|
| Opening Balance: | 308,159.08 | as of close of day | 01-Nov-2018 |
| Closing Balance: | 192,619.60 | as of close of day | 30-Nov-2018 |
| Projected Closing Balance: | 0.00 | through close of day | 30-Nov-2018 |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Nov-2018 | 31-Oct-2018 | US FEDERAL TAX WITHHELD | DEBIT | 19.21 |
| 01-Nov-2018 | 31-Oct-2018 | Savings Interest | CREDIT | 64.04 |
| 01-Nov-2018 | 01-Nov-2018 | AXAPPP RE HOL 6550QAXA PMT AMT GBP 4635.68 U181031006327OP | DEBIT | 4,635.68 |
| 08-Nov-2018 | 08-Nov-2018 | VIDEOLOGY LTD U181107007409OP | CREDIT | 47,736.86 |
| 09-Nov-2018 | 09-Nov-2018 | BA01X27835518000 PYMT TO VIDEOLOGY LIMITED SUCURSAL U181107007412OP | DEBIT | 22,035.00 |
| 14-Nov-2018 | 14-Nov-2018 | BA01X27912445000 PYMT TO VIDEOLOGY LIMITED SUCURSAL U181114002551OP | DEBIT | 43,952.30 |
| 15-Nov-2018 | 15-Nov-2018 | GPSPM-29265314 PAYMENT TO DWF LLP PMT AMT GBP 30812.10 U181115009835OP | DEBIT | 30,812.10 |
| 23-Nov-2018 | 23-Nov-2018 | BA01X28013612000 PYMT TO AMOBEE EMEA LTD U181121002378OP | DEBIT | 12,711.29 |
| 27-Nov-2018 | 27-Nov-2018 | GPSPM-29329452 PAYMENT TO DWF LLP PMT AMT GBP 49174.80 U181127008140OP | DEBIT | 49,174.80 |



Statement details

## Account Information

| Acc name | Videology Ltd | Account status | Active |
|---|---|---|---|
| Account number | ████████837 | Account type | Current account |
| Bank name | HSBC UK Bank PLC | Closing ledger balance brought forward From 30/11/2018 | 106,970.00 |
| Currency | AUD | | |
| Country | Great Britain | Closing available balance brought forward From 30/11/2018 | 106,970.00 |
| BIC | HBUKGB4B | | |
| IBAN | ████████837 | Current ledger balance as at 30/11/2018 | 106,970.00 |
| | | Current available as at  Not Available | Not Available |
| | | Specified date range | 01/11/2018 to 30/11/2018 |

| Bank reference | Additional narrative | Customer reference | TRN type | Value date (dd/mm/yyyy) | Credit amount | Debit amount | Balance | Time | Post date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |



Statement details

### Account information

| | | | |
|---|---|---|---|
| Acc name | Videology Ltd GBP Acc | Account status | Active |
| Account number | ████ 0046 | Account type | Current account |
| Bank name | HSBC UK Bank PLC | Closing ledger balance brought forward From 01/12/2018 | 116,885.82 |
| Currency | GBP | | |
| Country | Great Britain | Closing available balance brought forward From 01/12/2018 | 116,885.82 |
| BIC | HBUKGB4B | Current ledger balance as at 02/12/2018 03:22 | 116,885.82 |
| IBAN | ████ 0046 | Current available as at  02/12/2018 03:22 | 116,885.82 |
| | | Specified date range | 01/11/2018 to 30/11/2018 |

| Bank reference | Additional narrative | Customer reference | TRN type | Value date (dd/mm/yyyy) | Credit amount | Debit amount | Balance | Time | Post date |
|---|---|---|---|---|---|---|---|---|---|
| Balance brought forward 05/11/2018 | | | | | | | 91,882.22 | | |
| BACS PAYMENT | ISLINGTON BOROUGH | ISLINGTON BOROUGH | BACS | 05/11/2018 | 25,794.31 | | 117,676.53 | 00:00 | 05/11/2018 |
| Balance as at close 05/11/2018 | | | | | | | 117,676.53 | | |
| Balance brought forward 12/11/2018 | | | | | | | 117,676.53 | | |
| NONREF | COMMERCIAL CARD | COMMERCIAL CARD | BACS | 12/11/2018 | | -64.00 | 117,612.53 | 00:00 | 12/11/2018 |
| NONREF | CASTLE WATER | CASTLE WATER | BACS | 12/11/2018 | | -472.03 | 117,140.50 | 00:00 | 12/11/2018 |
| Balance as at close 12/11/2018 | | | | | | | 117,140.50 | | |
| Balance brought forward 13/11/2018 | | | | | | | 117,140.50 | | |
| NONREF | ELECTR BKG CHARGES | NONREF | COM | 13/11/2018 | | -197.50 | 116,943.00 | 00:00 | 13/11/2018 |
| Balance as at close 13/11/2018 | | | | | | | 116,943.00 | | |



| Bank reference | Additional narrative | Customer reference | TRN type | Value date (dd/mm/yyyy) | Credit amount | Debit amount | Balance | Time | Post date |
|---|---|---|---|---|---|---|---|---|---|
| Balance brought forward 20/11/2018 | | | | | | | 116,943.00 | | |
| TO 29OCT2018 | TOTAL CHARGES TO 29OCT2018 | NONREF | COM | 20/11/2018 | | -9.90 | 116,933.10 | 00:00 | 20/11/2018 |
| Balance as at close 20/11/2018 | | | | | | | 116,933.10 | | |
| Balance brought forward 22/11/2018 | | | | | | | 116,933.10 | | |
| NONREF | BT GROUP PLC | BT GROUP PLC | BACS | 22/11/2018 | | -29.78 | 116,903.32 | 00:00 | 22/11/2018 |
| Balance as at close 22/11/2018 | | | | | | | 116,903.32 | | |
| Balance brought forward 29/11/2018 | | | | | | | 116,903.32 | | |
| NONREF | ORANGE | ORANGE | BACS | 29/11/2018 | | -17.50 | 116,885.82 | 00:00 | 29/11/2018 |
| Balance as at close 29/11/2018 | | | | | | | 116,885.82 | | |

# Silicon Valley Bank ›
A Member of SVB Financial Group

**Account Details - Multi Day Consolidated**
**Requested Date: From: 11/01/2018 To: 11/30/2018**
**Generated On: 12/01/2018**

**Deposit Account**
**Account:** ▮▮▮5920-Videology Inc. - OPERATING

| Account Summary | Amount |
|---|---|
| Opening Ledger Balance (As of 2018-11-01) | $ 116,820.76 |
| Opening Available Balance (As of 2018-11-01) | $ 116,820.76 |
| Total Credits(0) | $ 0.00 |
| Total Debits(1) | $ 1,354.00 |
| 1 Day Float | $ 0.00 |
| 2 or More Days Float | $ 0.00 |
| Closing Ledger Balance (As of 2018-11-30) | $ 115,466.76 |
| Closing Available Balance (As of 2018-11-30) | $ 115,466.76 |

**Detail Debit Transactions**

| Date | Transaction Description | Bank Ref# | Cust Ref# | Amount |
|---|---|---|---|---|
| 11/26/2018 | ANALYSIS SERVICE CHARGE | 2483 | 0 | $ 1,354.00 |



Account Details - Multi Day Consolidated
Requested Date:From: 11/01/2018  To: 11/30/2018
Generated On:12/20/2018 8:46:33 PT

---

Foreign Currency Account
Account:                    █387-Videology Inc. - BANCO SANTANDER S.A.(ALL SPAIN
BRANCHES)
Opening Ledger Balance (As of 11/02/2018)   : EUR 33,735.49
Opening Available Balance (As of 11/02/2018): EUR $0.00
Total Debits(15)                            : EUR 77,236.67
Total Credits(2)                            : EUR 74,998.90
1 Day Float                                 :
2 or More Days Float                        :
Closing Ledger Balance (As of 11/30/2018)   : EUR 31,497.72
Closing Available Balance (As of 11/30/2018): EUR $0.00

Detail Credit Transactions

| Date | Transaction Description | Bank Ref# | Cust Ref# | Amount |
|------|------------------------|-----------|-----------|--------|
| 11/09/2018 | Transfer-Credit : 0151-0095380 290 819 TRANSFERENCIA DE VIDEOLOGY LTD NOAHS YARD, REFERENCIA 0049 0151 696 0095380 | 604 13 OR DEN ENT | NONREF | EUR 24,999.45 |
| 11/14/2018 | Transfer-Credit : 0151-0095513 290 819 TRANSFERENCIA DE VIDEOLOGY LTD NOAHS YARD, REFERENCIA 0049 0151 696 0095513 | 604 13 OR DEN ENT | NONREF | EUR 49,999.45 |

Detail Debit Transactions

| Date | Transaction Description | Bank Ref# | Cust Ref# | Amount |
|------|------------------------|-----------|-----------|--------|
| 11/02/2018 | Direct Debit Item-Debit : RECIBO S ANITAS A DE SEGUROS RECIBO 0049 01 51 755 BBGQXND REF. MANDATO 800014 994280 | 354 03 RE CIBO CO | 000 | EUR 328.95 |
| 11/02/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE AIES Center S L CONCEPTO Videology Payroll | 510 04 OR DEN DE | NONREF | EUR 11,092.34 |
| 11/02/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Rodrigo Godoy Sanchez CONCEPTO DEBTOR IN POSSES SION 18 11120 OCTOBER 31 2018 | 510 04 OR DEN DE | NONREF | EUR 923.05 |
| 11/02/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Benjamin Perr aut CONCEPTO DEBTOR IN POSSESSION 18 11120 OCTOBER 31 2018 PAYROLL | 510 04 OR DEN DE | NONREF | EUR 2,799.63 |
| 11/02/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Eduardo Gonza les Munoz CONCEPTO DEBTOR IN POSSE SSION 18 11120 OCTOBER 31 2018 PAY ROLL | 510 04 OR DEN DE | NONREF | EUR 2,811.12 |
| 11/02/2018 | Transfer-Debit : ██ DE 5838 TRAN SFERENCIA A FAVOR DE Emilia Jodar Amat CONCEPTO DEBTOR IN POSSESSION 18 11120 OCTOBER 31 2018 PAYROLL | 510 04 OR DEN DE | NONREF | EUR 3,005.45 |
| 11/02/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Maria Lorenzo -Hernandez CONCEPTO DEBTORIN POSSE SSION 18 11120 OCTOBER 31 2018 PAY ROLL | 510 04 OR DEN DE | NONREF | EUR 5,275.67 |
| 11/05/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE ALPANU CN S.L CONCEPTO Videology Rent November | 510 04 OR DEN DE | NONREF | EUR 5,268.39 |
| 11/05/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Laudis Consul tor CONCEPTO INV 182855 | 510 04 OR DEN DE | NONREF | EUR 260.65 |
| 11/16/2018 | Transfer-Debit : █████5838 | 510 04 OR DEN DE | NONREF | EUR 25,863.76 |
| 11/16/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE Laudis Consul tor CONCEPTO FRA 183042 | 510 04 OR DEN DE | NONREF | EUR 143.27 |
| 11/16/2018 | Transfer-Debit : █████5838 | 510 04 OR DEN DE | NONREF | EUR 9,753.78 |
| 11/16/2018 | Transfer-Debit : █████5838 | 510 04 OR DEN DE | NONREF | EUR 9,256.19 |
| 11/19/2018 | Transfer-Debit : █████5838 | 510 04 OR DEN DE | NONREF | EUR 409.37 |
| 11/30/2018 | Transfer-Debit : █████5838 TRAN SFERENCIA A FAVOR DE DATAERASER S. L. CONCEPTO OFERTA NUMERO 13601 | 510 04 OR DEN DE | NONREF | EUR 45.05 |

**Videology, Inc**
**Statement of operations**
**11/30/2018**
**Case 18-11120**
**All Amounts in USD**

| Financial Row | 100 VID Inc | 110 Collider | 130 VMT LLC | 200 VID LTD UK | 203 ES Branch | Total |
|---|---|---|---|---|---|---|
| | Amount | Amount | Amount | Amount | Amount | Amount |
| Inventory Costs | 0 | 0 | (531) | (1) | 0 | (532) |
| Inventory Contribution | 0 | 0 | 531 | 1 | 0 | 532 |
| Cost of Sales | (97,125) | 0 | 0 | (6,028) | 0 | (103,153) |
| **Gross Profit** | **97,125** | **0** | **531** | **6,030** | **0** | **103,685** |
| Operating Expenses | | | | | | |
| Payroll Expenses | 102,446 | 0 | 0 | 5,917 | 51,703 | 160,066 |
| Advertising/Promotional w/o AHC | 3,550 | 0 | 0 | 0 | 0 | 3,550 |
| Office/General Administrative Expenses | | | | | | |
| GENLEXP - Office/G&A Expenses | | | | | | |
| 61700 - Dues and Subscriptions | 4,215 | 0 | 0 | 82 | 0 | 4,297 |
| 61725 - Software Subscriptions | 17,750 | 0 | 0 | 0 | 0 | 17,750 |
| 61902 - Consultants | 8,853 | 0 | 0 | 0 | 0 | 8,853 |
| 62000 - Telephones | 0 | 0 | 0 | 38 | 0 | 38 |
| 62101 - Internet | 0 | 0 | 0 | 22 | 0 | 22 |
| 62400 - Insurance - Corp Liabilty | 3,908 | 0 | 0 | 0 | 0 | 3,908 |
| 62600 - Taxes - Business and License | 120 | 0 | 0 | (32,925) | 0 | (32,805) |
| 64000 - Accounting Fees | 51,026 | 0 | 0 | 0 | 257 | 51,283 |
| 64100 - Legal Fees | (290,575) | 0 | 0 | 290,575 | 0 | (0) |
| 64200 - Lease Expense | 0 | 0 | 0 | 0 | 4,924 | 4,924 |
| 64201 - Utilities | 0 | 0 | 0 | 603 | 0 | 603 |
| 65000 - Credit Card Fees | 267 | 0 | 0 | 0 | 0 | 267 |
| 65100 - Bank Fees | 4,842 | 0 | (50) | 490 | 253 | 5,535 |
| 68100 - Repair and Maintenance Expense | 887 | 0 | 0 | 0 | 51 | 938 |
| **Total - GENLEXP - Office/G&A Expenses** | **(198,707)** | **0** | **(50)** | **258,885** | **5,485** | **65,613** |
| **Total - Office/General Administrative Expenses** | **(198,707)** | **0** | **(50)** | **258,885** | **5,485** | **65,613** |
| **Total Operating Expenses** | **(92,711)** | **0** | **(50)** | **264,802** | **57,187** | **229,229** |
| **Operating Income (Loss)** | **189,835** | **0** | **581** | **(258,773)** | **(57,187)** | **(125,544)** |
| Other Income and Expenses | | | | | | |
| Other Expense | | | | | | |
| 80001 - Unrealized Gain/Loss | (69,430) | (845) | (32,117) | (28,293) | (430) | (131,114) |
| 80005 - Realized Gain/Loss on FX | 0 | 0 | 0 | (761) | 0 | (761) |
| OTHERPL - Other Non-Op Inc_Exp | | | | | | |
| 67600 - Interest Income | (362) | 0 | 0 | (125) | 0 | (487) |
| 82001 - Restructuring Expenses | 4,241,002 | 0 | 12,204 | 0 | 0 | 4,253,206 |
| 89001 - Branch Office Cost Plus | 0 | 0 | 0 | 90,744 | (90,622) | 122 |
| **Total - OTHERPL - Other Non-Op Inc_Exp** | **4,240,640** | **0** | **12,204** | **90,619** | **(90,622)** | **4,252,841** |
| TAXES - Income Tax Provisions | | | | | | |
| 90200 - Foreign Income Tax | 0 | 0 | 0 | 0 | 1,079 | 1,079 |
| **Total - TAXES - Income Tax Provisions** | **0** | **0** | **0** | **0** | **1,079** | **1,079** |
| **Total - Other Expense** | **4,171,210** | **(845)** | **(19,913)** | **61,565** | **(89,973)** | **4,122,045** |
| **Total Other Expense (Income)** | **4,171,210** | **(845)** | **(19,913)** | **61,565** | **(89,973)** | **4,122,045** |
| **Net Income (Loss)** | **(3,981,375)** | **845** | **20,494** | **(320,338)** | **32,785** | **(4,247,589)** |

| Restructuring Expenses: | |
|---|---|
| Berkeley Research Group | 1,067,463.13 |
| Cole Schotz | 836,941.58 |
| Cooley Godward Kronish LLP | 1,032,303.78 |
| DWF LLP | 270,952.66 |
| Gavin/Solmonese, LLC | 309,163.29 |
| Hogan Lovells US LLP | 117,733.48 |
| Office of the U.S. Trustee (100) | 305,443.00 |
| Omni Management Group | 8,117.69 |
| Whiteford Taylor & Preston | 285,465.64 |
| Need to research entry | 19,622.12 |
| **Total** | **4,253,206.37** |

Videology, Inc.
Balance Sheet
11/30/2018
Case 18-11120
All Amounts in USD

| | | Pre-petition amounts are in Bold | | | | | | |

| Financial Row | 100 VID Inc | 110 Collider | 115 Lucid | 130 VMT LLC | Consolidated Videology, Inc. | 200 VID LTD UK | 202 FR Branch | 203 ES Branch | Consolidated Videology Limited |
|---|---|---|---|---|---|---|---|---|---|
| | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount | Amount |
| **ASSETS** | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Bank | | | | | | | | | |
| 10101 - VID US Operating - SVB #5920 (sweep 0579) | $115,467 | $0 | $0 | $0 | $115,467 | $0 | $0 | $0 | $0 |
| 10200 - VID LTD Operating - HSBC - GBP #0046 | $0 | $0 | $0 | $0 | $0 | $149,196 | $0 | $0 | $149,196 |
| 10211 - VID SP Operating - Santander - EURO  #8387 | $0 | $0 | $0 | $0 | $0 | $35,815 | $0 | $35,815 | $35,815 |
| 10302 - VID UK - HSBC Operating for France - Euro | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10323 - VID INC - WF Securities - USD #3169 | $64,138,759 | $0 | $0 | $0 | $64,138,759 | $0 | $0 | $0 | $0 |
| 10351 - Vid US - WF USD Operating #6139 | $3,286,733 | $0 | $0 | $0 | $3,286,733 | $0 | $0 | $0 | $0 |
| 10366 - Vid US - WF - CAD Operating #6715 | $23,743 | $0 | $0 | $0 | $23,743 | $0 | $0 | $0 | $0 |
| 10370 - VMT LLC - WF - CAD Operating #6295 | $0 | $0 | $0 | ($4,771) | ($4,771) | $0 | $0 | $0 | $0 |
| 10380 - Vid Ltd - WF - GBP Depository #1614 | $0 | $0 | $0 | $0 | $0 | $10,452 | $0 | $0 | $10,452 |
| 10382 - Vid Ltd - WF - GBP Disbursements #1615 | $0 | $0 | $0 | $0 | $0 | $245,865 | $0 | $0 | $245,865 |
| 10385 - Vid Ltd - WF - EUR Depository #1616 | $0 | $0 | $0 | $0 | $0 | $1,201 | $0 | $0 | $1,201 |
| 10387 - Vid Ltd - WF - EUR Disbursements #1617 | $0 | $0 | $0 | $0 | $0 | $29,803 | $0 | $0 | $29,803 |
| 10388 - Vid Ltd - USD #2817 | $0 | $0 | $0 | $0 | $0 | $77,946 | $0 | $0 | $77,946 |
| 10390 - Vid Ltd - HSBC - AUD #1837 | $0 | $0 | $0 | $0 | $0 | $78,107 | $0 | $0 | $78,107 |
| 10499 - Manual PR Clearing | ($27,433) | $0 | $0 | $0 | ($27,433) | $0 | $0 | $0 | $0 |
| 10504 - VID INC - LOC - USD account | $829,337 | $0 | $0 | $0 | $829,337 | $0 | $0 | $0 | $0 |
| 10505 - VID INC - Utility - USD account #9186 | $17,198 | $0 | $0 | $0 | $17,198 | $0 | $0 | $0 | $0 |
| **Total Bank** | **$68,383,804** | **$0** | **$0** | **($4,771)** | **$68,379,032** | **$592,570** | **$0** | **$35,815** | **$628,386** |
| Accounts Receivable | | | | | | | | | |
| 11000 - A/R Trade | ($342,850) | $0 | $0 | $0 | ($342,850) | $6,886,449 | $0 | $0 | $6,886,449 |
| 11001 - Unbilled A/R | $1,322,868 | $0 | $0 | $0 | $1,322,868 | ($949) | $0 | $0 | ($949) |
| 11001AR - Unbilled A/R | ($1,524,540) | $0 | $0 | $0 | ($1,524,540) | $0 | $0 | $0 | $0 |
| 11003 - Unbilled A/R TV | $392,802 | $0 | $0 | $0 | $392,802 | $0 | $0 | $0 | $0 |
| 11350 - Allowance for Uncollectable Accounts | $0 | $0 | $0 | $0 | $0 | ($88,928) | $0 | $0 | ($88,928) |
| 11400 - A/R Other | $600,000 | $0 | $0 | $0 | $600,000 | $0 | $0 | $0 | $0 |
| **Total Accounts Receivable** | **$448,280** | **$0** | **$0** | **$0** | **$448,280** | **$6,796,573** | **$0** | **$0** | **$6,796,573** |
| Prepaid Expenses | | | | | | | | | |
| 13000 - Prepaid Expenses - General | $2,909 | $0 | $0 | $0 | $2,909 | $154,330 | $0 | $0 | $154,330 |
| 13001 - Prepaid - Usage Based | $538 | $0 | $0 | $0 | $538 | $0 | $0 | $0 | $0 |
| 13005 - Prepaid Insurance | $6,331 | $0 | $0 | $0 | $6,331 | $0 | $0 | $0 | $0 |
| **Total Prepaid Expenses** | **$9,777** | **$0** | **$0** | **$0** | **$9,777** | **$154,330** | **$0** | **$0** | **$154,330** |
| Intercompany Accounts | | | | | | | | | |
| 11998 - Post-Petition Due from Intercompany | ($140,525) | $0 | $0 | $2,142,438 | $2,001,914 | $15,524,586 | $0 | $179,503 | $15,704,089 |
| 21998 - Post-Petition Due to Intercompany | ($17,414,636) | $0 | $0 | ($2,304,304) | ($19,379,549) | $2,068,689 | $0 | ($205,225) | $1,863,463 |
| P11999 - Pre-Petition Due from Intercompany | $33,702,518 | $5,102,659 | $11,511 | $49,111,725 | $87,928,413 | $35,266,588 | $0 | $357,773 | $35,624,361 |
| P21999 - Pre-Petition Due to Intercompany | ($78,977,620) | ($364,766) | ($4,900,103) | ($5,148,731) | ($89,391,220) | ($22,105,141) | $0 | ($291,215) | ($22,396,356) |
| **Total Intercompany Accounts** | **($62,830,262)** | **$4,737,892** | **($4,888,591)** | **$44,140,519** | **($18,840,442)** | **$30,754,722** | **$0** | **$40,836** | **$30,795,558** |
| **Total Current Assets** | **$6,011,599** | **$4,737,892** | **($4,888,591)** | **$44,135,748** | **$49,996,647** | **$38,298,195** | **$0** | **$76,651** | **$38,374,846** |
| Fixed Assets | | | | | | | | | |
| FXDASSTS - Fixed Assets | | | | | | | | | |
| FACOST - Fixed Assets at Cost | | | | | | | | | |
| 14099 - Construction in Progress | $0 | $0 | $0 | $0 | $0 | $9,974 | ($1,271) | $0 | $8,703 |
| **Total - FACOST - Fixed Assets at Cost** | **$0** | **$0** | **$0** | **$0** | **$0** | **$9,974** | **($1,271)** | **$0** | **$8,703** |
| ACCDEPR - Accum Deprec | | | | | | | | | |
| 14510 - Computers & Equipment: Accum Deprec | $0 | $0 | ($50) | $0 | ($50) | $0 | $0 | $0 | $0 |
| **Total - ACCDEPR - Accum Deprec** | **$0** | **$0** | **($50)** | **$0** | **($50)** | **$0** | **$0** | **$0** | **$0** |
| **Total - FXDASSTS - Fixed Assets** | **$0** | **$0** | **($50)** | **$0** | **($50)** | **$9,974** | **($1,271)** | **$0** | **$8,703** |
| **Total Fixed Assets** | **$0** | **$0** | **($50)** | **$0** | **($50)** | **$9,974** | **($1,271)** | **$0** | **$8,703** |
| Investments | | | | | | | | | |
| 18000 - Investment in Sub | $4,540,323 | $0 | $0 | $0 | $4,540,323 | $0 | $0 | $0 | $0 |
| 18001 - Investment in Collider Media | $13,659,853 | $0 | $0 | $0 | $13,659,853 | $0 | $0 | $0 | $0 |
| 18002 - Investment in Lucid Media | $4,913,634 | $0 | $0 | $0 | $4,913,634 | $0 | $0 | $0 | $0 |
| 18003 - Investment in VID Asia PTE Ltd | $0 | $0 | $0 | $0 | $0 | $81,610 | $0 | $0 | $81,610 |
| **Total Investments** | **$23,113,810** | **$0** | **$0** | **$0** | **$23,113,810** | **$81,611** | **$0** | **$0** | **$81,611** |
| Other Assets | | | | | | | | | |
| Deposits and Prepayments | | | | | | | | | |
| 13025 - Deposit - other asset | $185,762 | $0 | $0 | $0 | $185,762 | $191,464 | $0 | $9,097 | $200,561 |
| **Total Deposits and Prepayments** | **$185,762** | **$0** | **$0** | **$0** | **$185,762** | **$191,464** | **$0** | **$9,097** | **$200,561** |
| **Total Other Assets** | **$185,762** | **$0** | **$0** | **$0** | **$185,762** | **$191,464** | **$0** | **$9,097** | **$200,561** |
| **Total ASSETS** | **$29,311,170** | **$4,737,892** | **($4,888,592)** | **$44,135,748** | **$73,296,219** | **$38,581,244** | **($1,271)** | **$85,748** | **$38,665,721** |
| **LIABILITIES & EQUITY** | | | | | | | | | |
| Liabilities | | | | | | | | | |
| Current Liabilities | | | | | | | | | |
| Accounts Payable | | | | | | | | | |
| P20000 - Pre-Petition Accounts Payable | $8,111,672 | $0 | $0 | $13,285,036 | $21,396,708 | $22,338,645 | $0 | $13,019 | $22,351,664 |
| 20300 - Post-Petition Accounts Payable | $2,464,180 | $0 | $0 | ($176,780) | $2,287,400 | $2,085,905 | $0 | $0 | $2,085,905 | See Attached agings |
| P20001 - Pre-Petition A/P Other | $0 | $0 | $0 | $0 | $0 | ($120,062) | $0 | $0 | ($120,062) |
| 20301 - Post-Petition A/P Other | ($412,444) | $0 | $0 | $0 | ($412,444) | $1,064 | $0 | $0 | $1,064 |
| **Total Accounts Payable** | **$10,163,408** | **$0** | **$0** | **$13,108,256** | **$23,271,664** | **$24,305,552** | **$0** | **$13,019** | **$24,318,571** |
| Accrued Liabilities | | | | | | | | | |
| 20302 - Post-Petition AHC Fees - Accrue | $0 | $0 | $0 | $0 | $0 | $846,040 | $0 | $0 | $846,040 |
| 20351 - Post-Petition 401K Withholdings | $3,556 | $0 | $0 | $0 | $3,556 | $0 | $0 | $0 | $0 |
| 21365 - Post-Petition Accrued Publisher Costs | ($0) | $0 | $0 | $0 | ($0) | $3 | $0 | $0 | $3 |
| 21370 - Post-Petition Accrued Other | $26,543 | $0 | $0 | $0 | $26,543 | $0 | $0 | $0 | $0 |
| 21373 - Post-Petition Accrued Ancillary Campaign Costs | $69,947 | $0 | $0 | $6,712 | $76,659 | $42,743 | $0 | $0 | $42,743 |
| 21374 - Post-Petition Accrued Data Costs | $189,303 | $0 | $0 | $201,756 | $391,060 | $226,510 | $0 | $0 | $226,510 |
| 21376 - Post-Petition Accrued Hosting Fees | $913,058 | $0 | $0 | $0 | $913,058 | $0 | $0 | $0 | $0 |
| 21401 - Post-Petition Accrued Wages | $1,522,098 | $0 | $0 | $0 | $1,522,098 | $5,429 | $0 | $46,899 | $52,328 |
| 21404 - Post-Petition Accrued Payroll Taxes | $106,673 | $0 | $0 | $0 | $106,673 | $0 | $0 | $3,666 | $3,666 |
| 21405 - Post-Petition Accrued Expat Taxes | ($35,237) | $0 | $0 | $0 | ($35,237) | $0 | $0 | $0 | $0 |
| 21407 - Post-Petition Accrued Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,964 | $3,964 |
| 21410 - Post-Petition Accrued Benefits | $5,384 | $0 | $0 | $0 | $5,384 | $0 | $0 | $0 | $0 |
| P20002 - Pre-Petition AHC Fees - Accrued | $2,417,411 | $0 | $0 | $0 | $2,417,411 | $16,922,075 | $0 | $0 | $16,922,075 |
| P21070 - Pre-Petition Accrued Other | $55,106 | $0 | $0 | $0 | $55,106 | $0 | $0 | $0 | $0 |
| P21073 - Pre-Petition Accrued Ancillary Campaign Costs | $721,719 | $0 | $0 | $23,391 | $745,110 | $45,622 | $0 | $0 | $45,622 |
| P21074 - Pre-Petition Accrued Data Costs | $478,547 | $0 | $0 | $293,547 | $772,094 | $206,916 | $0 | $0 | $206,916 |
| P21076 - Pre-Petition Accrued Hosting Fees | $49,051 | $0 | $0 | $0 | $49,051 | $0 | $0 | $0 | $0 |
| P21080 - Pre-Petition Publisher Rebate Pass Through | $0 | $0 | $0 | $0 | $0 | $503,232 | $0 | $0 | $503,232 |
| P21101 - Pre-Petition Accrued Wages | $145,759 | $0 | $0 | $0 | $145,759 | $6,795 | $0 | $0 | $6,795 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P21104 - Pre-Petition Accrued Payroll Taxes | $10,203 | $0 | $0 | $0 | $10,203 | $0 | $0 | $0 | $0 |
| P21105 - Pre-Petition Accrued Expat Taxes | $168,661 | $0 | $0 | $0 | $168,661 | $0 | $0 | $0 | $0 |
| P21106 - Pre-Petition Accrued Expat Taxes - Host Country | $1,907 | $0 | $0 | $0 | $1,907 | $0 | $0 | $0 | $0 |
| P21107 - Pre-Petition Accrued Taxes | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $3,119 | $3,119 |
| **Total Accrued Liabilities** | **$6,849,689** | **$0** | **$0** | **$525,406** | **$7,375,096** | **$18,805,365** | **$0** | **$57,648** | **$18,863,012** |
| **VAT Payable, Net** | | | | | | | | | |
| 13105 - VAT on Purchases SP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($12,198) | ($12,198) |
| 13403 - Post-Petition VAT on Purchases UK | $0 | $0 | $0 | $0 | $0 | ($706,486) | $0 | $0 | ($706,486) |
| P13103 - Pre-Petition VAT on Purchases UK | $0 | $0 | $0 | $0 | $0 | ($3,321,916) | $0 | $0 | ($3,321,916) |
| P23010 - Pre-Petition VAT Liability - United Kingdom | $0 | $0 | $0 | $0 | $0 | $4,044,816 | $0 | $0 | $4,044,816 |
| **Total VAT Payable, Net** | **$0** | **$0** | **$0** | **$0** | **$0** | **$16,415** | **$0** | **($12,198)** | **$4,217** |
| **Total Current Liabilities** | **$17,013,097** | **$0** | **$0** | **$13,633,663** | **$30,646,760** | **$43,127,331** | **$0** | **$58,469** | **$43,185,800** |
| **Long Term Liabilities** | | | | | | | | | |
| **Debt** | | | | | | | | | |
| P25030 - Pre-Petition Debt - Long-term - Convertible Notes | $17,713,695 | $0 | $0 | $0 | $17,713,695 | $0 | $0 | $0 | $0 |
| **Total Debt** | **$17,713,695** | **$0** | **$0** | **$0** | **$17,713,695** | **$0** | **$0** | **$0** | **$0** |
| **Other Long Term Liabilities** | | | | | | | | | |
| P25100 - Pre-Petition Other LT Payables | $3,028,412 | $0 | $0 | $0 | $3,028,412 | $0 | $0 | $0 | $0 |
| **Total Other Long Term Liabilities** | **$3,028,412** | **$0** | **$0** | **$0** | **$3,028,412** | **$0** | **$0** | **$0** | **$0**  GroupM Bonus |
| **Total Long Term Liabilities** | **$20,742,108** | **$0** | **$0** | **$0** | **$20,742,108** | **$0** | **$0** | **$0** | **$0** |
| **Total Liabilities** | **$37,755,205** | **$0** | **$0** | **$13,633,663** | **$51,388,868** | **$43,127,331** | **$0** | **$58,469** | **$43,185,800** |
| **Stockholders' Equity** | | | | | | | | | |
| **Capital Stock** | | | | | | | | | |
| 33001 - Equity by Parent Company | $3 | $13,659,853 | $4,913,634 | $0 | $18,573,489 | $4,443,696 | $0 | $0 | $4,443,696 |
| **Total Capital Stock** | **$3** | **$13,659,853** | **$4,913,634** | **$0** | **$18,573,489** | **$4,443,696** | **$0** | **$0** | **$4,443,696** |
| **Preferred Stock** | | | | | | | | | |
| 30000 - Preferred Stock - Series A | $1,583 | $0 | $0 | $0 | $1,583 | $0 | $0 | $0 | $0 |
| 30010 - Preferred Stock - Series B | $1,528 | $0 | $0 | $0 | $1,528 | $0 | $0 | $0 | $0 |
| 30011 - APIC - Preferred Stock - Series B | $10,236,595 | $0 | $0 | $0 | $10,236,595 | $0 | $0 | $0 | $0 |
| 30020 - Preferred Stock - Series C | $2,675 | $0 | $0 | $0 | $2,675 | $0 | $0 | $0 | $0 |
| 30021 - APIC - Preferred Stock - Series C | $34,517,275 | $0 | $0 | $0 | $34,517,275 | $0 | $0 | $0 | $0 |
| 30030 - Preferred Stock - Series X | $121 | $0 | $0 | $0 | $121 | $0 | $0 | $0 | $0 |
| 30031 - APIC - Preferred Stock - Series X | $5,035,966 | $0 | $0 | $0 | $5,035,966 | $0 | $0 | $0 | $0 |
| 30040 - Preferred Stock - Series Y | $86 | $0 | $0 | $0 | $86 | $0 | $0 | $0 | $0 |
| 30041 - APIC - Preferred Stock - Series Y | $3,413,555 | $0 | $0 | $0 | $3,413,555 | $0 | $0 | $0 | $0 |
| 30050 - Preferred Stock - Series D | $2,219 | $0 | $0 | $0 | $2,219 | $0 | $0 | $0 | $0 |
| 30051 - APIC - Preferred Stock - Series D | $35,156,504 | $0 | $0 | $0 | $35,156,504 | $0 | $0 | $0 | $0 |
| 30070 - Preferred Stock - Series 1-AB | $1,427 | $0 | $0 | $0 | $1,427 | $0 | $0 | $0 | $0 |
| 30071 - APIC - Preferred Stock - Series 1-AB | $9,913,172 | $0 | $0 | $0 | $9,913,172 | $0 | $0 | $0 | $0 |
| 30080 - Preferred Stock - Series 1-C | $30 | $0 | $0 | $0 | $30 | $0 | $0 | $0 | $0 |
| 30081 - APIC - Preferred Stock - Series 1-C | $449,940 | $0 | $0 | $0 | $449,940 | $0 | $0 | $0 | $0 |
| 30090 - Preferred Stock - Series 1-D | $2,048 | $0 | $0 | $0 | $2,048 | $0 | $0 | $0 | $0 |
| 30091 - APIC - Preferred Stock - Series 1-D | $32,771,920 | $0 | $0 | $0 | $32,771,920 | $0 | $0 | $0 | $0 |
| 30100 - Preferred Stock - Series 1-XY | $101 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 |
| 30101 - APIC - Preferred Stock - Series 1-XY | $6,699,864 | $0 | $0 | $0 | $6,699,864 | $0 | $0 | $0 | $0 |
| 32000 - APIC - Warrants | $11,343,839 | $0 | $0 | $0 | $11,343,839 | $0 | $0 | $0 | $0 |
| **Total Preferred Stock** | **$160,345,396** | **$0** | **$0** | **$0** | **$160,345,396** | **$0** | **$0** | **$0** | **$0** |
| **Common Stock** | | | | | | | | | |
| 31001 - Common Stock Par - Class A | $262 | $0 | $0 | $0 | $262 | $0 | $0 | $0 | $0 |
| 31002 - Common Stock Par - Class B | $3,924 | $0 | $0 | $0 | $3,924 | $0 | $0 | $0 | $0 |
| 31003 - Common Stock Par - Class C | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | $0 | $0 |
| 31100 - APIC - Common Stock | ($4,939,079) | $0 | $0 | $0 | ($4,939,079) | $0 | $0 | $0 | $0 |
| 31110 - APIC - Common Stock - Class B | $800,271 | $0 | $0 | $0 | $800,271 | $0 | $0 | $0 | $0 |
| 32001 - APIC - Stock Options | $26,385,353 | $0 | $0 | $0 | $26,385,353 | $2,642 | $0 | $0 | $2,642 |
| **Total Common Stock** | **$21,250,731** | **$0** | **$0** | **$0** | **$21,250,731** | **$2,642** | **$0** | **$0** | **$2,642** |
| **Other Equity** | | | | | | | | | |
| 39999 - Retained Earnings from LLC | ($56,943) | $0 | $0 | $0 | ($56,943) | $0 | $0 | $0 | $0 |
| **Total - Other Equity** | **($56,943)** | **$0** | **$0** | **$0** | **($56,943)** | **$0** | **$0** | **$0** | **$0** |
| **34001 Cumulative Translation Adjustment** | **$0** | **$0** | **$0** | **$0** | **$0** | **($0)** | **$0** | **$0** | **($0)** |
| Cumulative Translation Adjustment | | | | | | | | | |
| Retained Earnings | | | | | | | | | |
| **Net Income (Balance Forward to Beginning of Year)** | **($233,108,532)** | **$2,034,232** | **($1,859,183)** | **$29,115,559** | **($203,817,923)** | **($14,244,757)** | **$55,918** | **$27,859** | **($14,160,980)** |
| **Total Retained Earnings** | **($233,108,532)** | **$2,034,232** | **($1,859,183)** | **$29,115,559** | **($203,817,923)** | **($14,244,757)** | **$55,918** | **$27,859** | **($14,160,980)** |
| Net Income | $43,125,310 | ($10,956,193) | ($7,943,042) | $1,386,526 | $25,612,601 | $3,151,684 | ($50,938) | $14,875 | $3,115,621 |
| **Total Stockholders' Equity** | **($8,444,035)** | **$4,737,892** | **($4,888,592)** | **$30,502,085** | **$21,907,351** | **($4,546,087)** | **($1,271)** | **$27,279** | **($4,520,079)** |
| **Balance Sheet Check** | **($0)** | **$0** | **$0** | **$0** | **$0** | **($0)** | **($0)** | **$0** | **($0)** |

| US (USD) | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | - | 20,706.46 | 20,706.46 | 11/15, 11/30 | | - |
| FICA - EE | - | 2,930.91 | 2,930.91 | 11/15, 11/30 | | - |
| FICA - ER | - | 2,418.83 | 2,418.83 | 11/15, 11/30 | | - |
| Unemployment | - | - | - | | | - |
| Income | - | - | - | | | - |
| Other | - | - | - | | | - |
| Total Federal Taxes | - | 26,056.20 | 26,056.20 | | | - |
| **State and Local** | | | | | | |
| Withholding | - | 5,834.27 | 5,834.27 | 11/15, 11/30 | | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other | 1,070.31 | - | - | | | 1,070.31 |
| Total State and Local Taxes | 1,037.09 | 5,834.27 | 5,834.27 | | | 1,070.31 |
| **Total Taxes** | 1,037.09 | 31,890.47 | 31,890.47 | | | 1,070.31 |

| Spain (EURO) | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | - | 5,980.34 | - | | | 5,980.34 |
| FICA - EE | - | - | - | | | - |
| FICA - ER | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Income | - | - | - | | | - |
| Other: Spainish Social Security | - | 3,479.03 | - | | | 3,479.03 |
| Total Federal Taxes | - | 9,459.37 | - | | | 9,459.37 |
| **State and Local** | - | | | | | |
| Withholding | - | - | - | | | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other | - | - | - | | | - |
| Total State and Local Taxes | - | - | - | | | - |
| **Total Taxes** | - | 9,459.37 | - | | | 9,459.37 |

**VG Liquidation Inc., et al.**
**Status of Debts**
**10/31/2018**
**Case 18-11120**

**\* Please see Statement of Operations for Summary of Post Petition Debts**

**Videology Inc**

| Row Labels | Sum of Current | Sum of 10/31/2018 - 11/29/2018 (30) | Sum of 10/1/2018 - 10/30/2018 (60) | Sum of 9/1/2018 - 9/30/2018 (90) | Sum of Before 9/1/2018 (>90) | Sum of Total |
|---|---|---|---|---|---|---|
| AdapTV | - | - | - | - | (151,850.20) | (151,850.20) |
| Avesis Third Party Administrators, Inc. | - | (101.70) | - | - | - | (101.70) |
| Berkel | - | 750,898.94 | 18,705.91 | - | - | 769,604.85 |
| Celergo LLC | - | 2,138.25 | - | - | - | 2,138.25 |
| Cole Schotz PC | - | 571,893.40 | 25,474.09 | 28,780.00 | 30,880.00 | 657,027.49 |
| Cooley Godward Kronish LLP | - | 651,657.29 | - | 16,229.90 | 52,657.60 | 720,544.79 |
| Fuse | - | - | - | - | 3,291.60 | 3,291.60 |
| Gavin/Solmonese, LLC | - | 200,959.27 | 11,107.40 | - | - | 212,066.67 |
| GroupM CA - CBC | (9.78) | - | - | - | 294.53 | 284.75 |
| Hogan Lovells US LLP | - | 94,565.72 | - | 13,700.88 | - | 108,266.60 |
| Michelle Cookson | 6,000.00 | - | - | - | - | 6,000.00 |
| Omni Management Group | - | - | 3,612.20 | - | 168.10 | 3,780.30 |
| PriceWaterhouseCoopers LLP | - | 32,048.23 | - | - | - | 32,048.23 |
| SpotXchange | - | - | - | - | (78,063.85) | (78,063.85) |
| Tradr | - | - | - | - | - | - |
| Whiteford Taylor & Preston | - | 172,881.54 | 5,835.20 | - | - | 178,716.74 |
| Xaxis Self Service - AOL | - | - | - | - | 398.00 | 398.00 |
| Xaxis Self Service - SlingTV | - | - | - | - | 27.69 | 27.69 |
| **Grand Total** | **5,990.22** | **2,476,940.94** | **64,734.80** | **58,710.78** | **(142,196.53)** | **2,464,180.21** |

**VMT LLC**

| Row Labels | Sum of Current | Sum of 10/31/2018 - 11/29/2018 (30) | Sum of 10/1/2018 - 10/30/2018 (60) | Sum of 9/1/2018 - 9/30/2018 (90) | Sum of Before 9/1/2018 (>90) | Sum of Total |
|---|---|---|---|---|---|---|
| 495 Communications | - | - | - | - | (8,879.45) | (8,879.45) |
| Ad Karma | - | - | - | - | (43,166.21) | (43,166.21) |
| AOL Video - MSN | - | - | - | - | (50,366.56) | (50,366.56) |
| Dashbid Media Inc. | - | - | - | - | (10,000.00) | (10,000.00) |
| LKQD Media | - | - | - | - | (41,772.45) | (41,772.45) |
| Rubicon Exchange - US | 29,715.63 | - | - | - | (29,715.63) | - |
| Tremor US | - | (17,749.98) | - | - | - | (17,749.98) |
| Vdopia | - | 14,256.98 | - | - | (14,256.98) | - |
| YellowHammer Media | - | 43,359.91 | - | - | (48,205.10) | (4,845.19) |
| **Grand Total** | **29,715.63** | **39,866.91** | **-** | **-** | **(246,362.38)** | **(176,779.84)** |

**Videology Limited**

| Row Labels | Sum of Current | Sum of 10/31/2018 - 11/29/2018 (30) | Sum of 10/1/2018 - 10/30/2018 (60) | Sum of 9/1/2018 - 9/30/2018 (90) | Sum of Before 9/1/2018 (>90) | Sum of Total |
|---|---|---|---|---|---|---|
| DWF LLP | - | 168,855.14 | - | - | - | 168,855.14 |
| Finecast | - | 34,356.74 | - | - | 1,882,673.48 | 1,917,030.22 |
| VMM UK - Spot Xchange | 1.06 | - | - | - | 18.99 | 20.05 |
| **Grand Total** | **1.06** | **203,211.88** | **-** | **-** | **1,882,692.47** | **2,085,905.41** |

Videology Inc.
11/30/2018

| | Consolidated | Videology Inc. | Collider | Lucid | Videology Media | Videology Ltd. |
|---|---|---|---|---|---|---|
| **AR Rollfoward:** | | | | | | |
| Billed AR balance 10/31/18 | 24,047,643.18 | (324,695.78) | - | - | - | 24,372,338.96 |
| Amounts invoiced | 1.21 | - | | | | 1.21 |
| Currency Reval | | (18,153.72) | | | | 4,592.58 |
| Credit Memo | | | | | | (227.37) |
| Collections | (17,490,256.19) | - | | - | - | (17,490,256.19) |
| Other non-cash AR adjustments** | - | | | | | |
| Billed AR balance 11/30/18 | 6,543,599.69 | (342,849.50) | - | - | - | 6,886,449.19 |
| Unbilled AR | 190,180.91 | $191,130 | - | - | - | ($949) |
| Allowance for Invoice Adjustments | - | $0 | - | - | - | $0 |
| Allowance for Uncollectable Accounts | (88,927.62) | $0 | - | - | - | ($88,928) |
| A/R Other | 600,000.00 | $600,000 | - | - | - | - |
| Total AR balance 1 /3 /18 | 7,244,852.98 | 448,280.12 | - | - | - | 6,796,572.86 |
| | | $0 | | | | $0 |
| **AR Aging:** | | | | | | |
| 0-30 Days old | 34,879.66 | (29,466.74) | | | | 64,346.40 |
| 31-60 Days old | - | - | | | | - |
| 61-90 Days old | 3,102,686.31 | 51,051.87 | | | | 3,051,634.44 |
| 91+ Days old | 3,406,010.20 | (364,434.64) | | | | 3,770,444.84 |
| Total AR | 6,543,576.16 | (342,849.51) | - | - | - | 6,886,425.67 |
| Unbilled AR | 190,180.91 | $191,130 | - | - | - | ($949) |
| Allowance for Invoice Adjustments | - | $0 | - | - | - | $0 |
| Allowance for Uncollectable Accounts | (88,927.62) | $0 | - | - | - | ($88,928) |
| A/R Other | 600,000.00 | $600,000 | - | - | - | $0 |
| AR (net) | 7,244,829.46 | 448,280.11 | - | - | - | 6,796,549.35 |
| | | | | | | |
| Difference | 23.52 | 0.01 | - | - | - | 23.51  not material |
| ** Other Non-cash AR adjustments due mainly to GroupM. | | | | | | |

**Debtor Questionnaire:**

| | | YES | NO | YES | NO | YES | NO | YES | NO | YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | Have any Assets been sold or transferred outside normal course of business this reporting period | | X | | X | | X | | X | | X |
| 2) | Have any funds been disbursed from any  account other than  a debtor in possession account this reporting period? | | X | | X | | X | | X | | X |
| 3) | Have all post petition tax returns been filed timely | X | | X | | X | | X | | X | |
| 4) | Are worker compensation, general liability, and other necessary insurance coverages in effect? | X | | X | | X | | X | | X | |
| 5) | Has any bank account been open during the period? If yes provide documentation identifying the opened accounts. | | x | | X | | X | | X | | X |